## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 1 | 05/79 | "On Financial Contracting:  An Analysis of Bond Covenants" by Clifford W. Smith and Jerold B. Warner in the Journal of Financial Economics 7, pages 117-161 | |
| 2 | 07/86 | McConnell, John J. and Eduardo S. Schwartz, *LYON Taming*, Journal of Finance Vol. XLI, No. 3, pages 561-577 | |
| 3 | 06/87 | "The Creation of a Class of Limited Voting Common Stock and Shareholder Wealth" by Megan M. Partch in the Journal of Financial Economics 18, pages 313-339 | |
| 4 | 05/14/91 | Marvel Entertainment Group, Inc. Form S-1: Registration Statement Under the Securities Act of 1933 | 1155 pages |
| 5 | 05/29/91 | Amendment No. 1 to Form S-1: Registration Statement Under the Securities Act of 1933 | 78 pages |
| 6 | 06/24/91 | Amendment No. 2 to Form S-1: Registration Statement Under the Securities Act of 1933 with Exhibits | 91 pages |
| 7 | 08/28/91 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/91 | M-MEG1 1963 - 72 |
| 8 | 06/24/91 | Marvel Entertainment Group, Inc. Amendment No. 2A to Form S-1: Registration Statement Under the Securities Act of 1933 | 80 pages |
| 9 | 07/15/91 | Marvel Entertainment Group, Inc. Amendment No. 3 to Form S-1: Registration Statement Under the Securities Act of 1933 | 189 pages |
| 10 | 07/15/91 | Marvel Entertainment Group, Inc. 4,200,000 Shares Common Stock Prospectus A1-69 | A 00001-69 |
| 11 | 11/13/91 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/91 | M-MEG1 2192-2203 |
| 12 | 03/27/92 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/91 | 211 pages |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 13 | 04/28/92 | Marvel Entertainment Group, Inc. Form 10-K405 (Form 8): Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/91 | 46 pages |
| 14 | 07/92 | Marvel Entertainment Group, Inc. Confidential Information Memorandum Volume One | DEF 007660-69 |
| 15 | 03/18/92 | EPIC Holdings, Inc. Senior Deferred Coupon Notes Prospectus | 109 pages |
| 16 | 03/24/92 | "Dividend News:  Advanta Approves Dual Class Stock Plan, Sets Dividend Increase" in The Wall Street Journal | 1 page |
| 17 | 03/27/92 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1991 | 36 pages |
| 18 | 05/13/92 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/92 | M-MEG1 1116-25 |
| 19 | 05/13/92 | Marvel Entertainment Group Proxy Statement | A 01121-37 |
| 20 | 05/28/92 | Standard & Poor's Corp. Business Summary | M-SP9 1861-62 |
| 21 | 08/12/92 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934  For The Quarterly Period Ended 06/30/92 | M-MEG1 1181-92 |
| 22 | 07/92 | Marvel Entertainment Group, Inc. Board Of Directors – Project Allstar by Merrill Lynch | 57 pages |
| 23 | 07/92 | Marvel Entertainment Group, Inc. Bank Presentation – Project Allstar | ML 1895-1915 |
| 24 | 08/03/92 | Furman Selz Incorporated Summary And Investment Opinion | M-SP9 1842-58 |
| 25 | 08/04/92 | Morgan Stanley Downgrading Due To Price (Marvel) | M-SP9 1859-60 |
| 26 | 08/27/92 | Scholastic Corp. Form 10-K for the Fiscal Year Ended May 31, 1992 | 80 pages |
| 27 | 09/04/92 | Barrington Research Associates Summary And Recommendation | M-SP9 1833-40 |
| 28 | 09/15/92 | Clark Oil & Refining Corporation Senior Notes Prospectus | 80 pages |
| 29 | 09/17/92 | Marvel Entertainment Group – Fleer Credit and Guarantee Agreement | 493 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 30 | 09/17/92 | Marvel Entertainment Group, Inc. & Fleer Corp. $300,000,000 Credit And Guarantee Agreement (Merger) | M-SP2 1767-1875 |
| 31 | 11/13/92 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/92 | M-MEG1 1300-11 |
| 32 | 12/10/92 | Time Warner Inc. Liquid Yield Option Notes Prospectus Supplement | 44 pages |
| 33 | 10/13/92 | Morgan Stanley Raising Estimates & Rating | M-SP9 1831-32 |
| 34 | 10/15/92 | Merrill Lynch Analyst Report for Marvel Entertainment Group, Inc. | ML 2136-38 |
| 35 | 10/27/92 | Morgan Stanley Heroic Price Advance Leads To Downgrade | M-SP9 1807-08 |
| 36 | 11/02/92 | Furman Selz Incorporated Sports Trading Card Industry | M-SP9 1789-1806 |
| 37 | 11/11/92 | S.G. Warburg Research Investment Thesis | M-SP9 1769-88 |
| 38 | 12/03/92 | Intentionally omitted duplicate of DX39 | |
| 39 | 12/04/92 | Levitz Furniture Corporation Senior Notes Prospectus | 142 pages |
| 40 | 12/11/92 | First Boston Corporation Downgrade To Hold; But Raise Estimates | M-SP9 1758 |
| 41 | 12/11/92 | First Boston Corporation Summary & Recommendation | M-SP9 1756-57 |
| 42 | 03/25/93 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/92 | 38 pages |
| 43 | 04/27/93 | Marvel Entertainment Group, Inc. Form 10-K405 (Form 8): Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 | 115 pages |
| 44 | 04/16/93 | Marvel Entertainment Group Ex. 4.2 First Amendment and Consent No.1 to 10-Q filed on May 7, 1993 for Period Ending March 31, 1993 | 8 pages |
| 45 | 04/30/93 | Marvel Entertainment Group 10K to 10-Q filed on May 7, 1993 for Period Ending March 31, 1993, Second Amendment and Consent No. 2 with Ex. 4.3 | 20 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 46 | 1993 | Marvel Entertainment Group, Inc. Fiscal 1992 Analysis | ML 2620-30 |
| 47 | 01/07/93 | Time Warner Inc. Debentures Prospectus Supplement | 28 pages |
| 48 | 01/08/93 | Comcast Senior Subordinated Debentures Prospectus Supplement | 33 pages |
| 49 | 01/13/93 | Morgan Stanley Project Bot | M-TB5 0832-44 |
| 50 | 01/15/93 | Marvel Entertainment Group, Inc. P&L By Quarter – 1993 Budget | ML 2843-46 |
| 51 | 01/20/93 | Time Warner Inc. Notes Prospectus Supplement | 25 pages |
| 52 | 02/02/93 | Minutes of the Audit Committee of MEG | MMB1 0070-71 |
| 53 | 02/08/93 | First Boston Corporation Mrv Conference Call Highlights | M-SP9 1768 |
| 54 | 02/08/93 | Morgan Stanley Fourth Quarter Earnings Analysis | M-SP9 1767 |
| 55 | 02/09/93 | Furman Selz Incorporated Fourth Quarter Numbers | M-SP9 1747 |
| 56 | 02/09/93 | Merrill Lynch Continued Growth Prospects Ahead | ML 2139-41 |
| 57 | 02/18/93 | First Boston Corporation Summary And Recommendation | ML 1867-70 |
| 58 | 02/18/93 | First Boston Analyst Report for Marvel Entertainment Group, Inc. | ML 1867-70 |
| 59 | 03/01/93 | Marvel Entertainment Group Presentation to Chemical Bank, Project Biz | ML 2799-2809 |
| 60 | 03/04/93 | Barrington Research Associates Analyst Report for Marvel Entertainment Group, Inc. | ML 1748-51 |
| 61 | 03/15/93 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Banking Agreement attached | MMB1 0072-74 |
| 62 | 03/18/93 | Special Meeting of the Board of Directors of MEG | MMB1 0075-84 |
| 63 | 03/19/93 | Merrill Lynch memo to Leveraged Transaction Committee re: Marvel Holdings Rule 144A Private Placement and attachments | ML 1439-1630 |
| 64 | 03/19/93 | Merrill Lynch Summary Terms For Rule 144A Private Placement Of Senior Secured Zero Coupon Discount Notes | ML 1499-1508 |
| 65 | 03/22/93 | Dow Jones News Service – Wall Street Journal "MacAndrews & Forbes Unit to Offer To Buy 11M Marvel Shares" | A-2830-31 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 66 | 03/22/93 | United Press International "Marvel Jumps On Perelman Buying Back Stock" | A-2832-33 |
| 67 | 03/22/93 | MacAndrews & Forbes Group Incorporated Press Release MacAndrews & Forbes To Tender For Up To 11 Million Additional Shares Of Marvel Entertainment Group At $25 Per Share C 17 | C 017 |
| 68 | 03/23/93 | Hollywood Reporter "Perelman Seeks More Marvel" | A-2834-35 |
| 69 | 03/23/93 | Daily Variety ""Marvel-ous Bid Ups Ante , M & F To Offer $300 Million For More Comics Biz" | A-2836-37 |
| 70 | 03/23/93 | The Wall Street Journal "Business Brief – Perelman's Firm To Buy Marvel Stake For $300 Million To Offset High Taxes" | A-2838-39 |
| 71 | 03/24/93 | Merrill Lynch & Co. New Marvel Holdings Inc. – Due Diligence Outline | ML 2837-42 |
| 72 | 03/25/93 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1992 | 39 pages |
| 73 | 03/25/93 | Marvel Entertainment Group, Inc. Form 10-K For The Fiscal Year Ended December 31, 1992 | M-MEG5 1262-1347 |
| 74 | 03/25/93 | Special Meeting of the Board of Directors of MEG | MMB1 0085-87 |
| 75 | 03/25/93 | Minutes of the First Meeting of the Special Committee of MEG | MMB1 0088-90 |
| 76 | 03/26/93 | Dow Jones News Service – Wall Street Journal "Marvel Projects 1993 Net Income Of $54.5 Million" | A-2840-42 |
| 77 | 03/26/93 | Marvel Entertainment Group Inc. Schedule 14D-1 Tender Offer Statement | DEF 012464-597 |
| 78 | 03/26/93 | Intentionally omitted duplicate of DX 77 | M-SP12 1276-85 |
| 79 | 03/26/93 | Merrill Lynch & Co. Marvel Entertainment Group Summary Financial Data | ML 2847 |
| 80 | 03/26/93 | Marvel Entertainment Group Fleer Presentation With Handwritten Notes | ML 2588-2619 |
| 81 | 03/26/93 | Marvel Entertainment Group, Inc. Schedule 14D-1 Tender Offer Statement | M-SP12 1276-85 |
| 82 | 03/26/93 | Offer To Purchase For Cash Up To 11,000,000 Shares Of Common Stock Of Marvel Entertainment Group, Inc. By New Marvel Holdings Inc. | DEF 009698-726 |

**SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE**

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 83 | 03/29/93 | Merrill Lynch memo to Marvel Zeros Deal Team re: Wall Street Journal article | ML 2836, 2843-47 |
| 84 | 03/29/93 | Daily Variety "Marvel Expects Super Heroic Growth" | A-2843-44 |
| 85 | 03/30/93 | Minutes of the Second Meeting of the Special Committee of MEG | MMB1 0091-94 |
| 86 | 03/31/93 | Minutes of the Third Meeting of the Special Committee of MEG | MMB1 0095-99 |
| 87 | 11/12/93 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934  For The Quarterly Period Ended 03/31/93 | M-MEG5 1351-81, 1431-40 |
| 88 | 04/01/93 | Special Meeting of the Board of Directors of MEG | MMB1 0100-04 |
| 89 | 04/93 | Marvel Entertainment Group, Inc. Presentation – Overview | ML 2507-47 |
| 90 | 04/93 | Marvel Entertainment Group, Inc. Fleer Presentation -- The Offering | ML 2548-87 |
| 91 | 04/05/93 | Marvel Holdings Inc. Banker/Syndicate Information Package | ML 1126-1343 |
| 92 | 03/31/93 | Merrill Lynch Interest Coverage Maintenance Test Analysis | ML 2782-85 |
| 93 | 04/01/93 | Cravath, Swaine & Moore Marvel Entertainment Group Inc. Due Diligence Request List CSM 1167-1170 | A 01561-64 |
| 94 | 04/02/93 | Revlon Worldwide Corporation Series B Senior Secured Discount Notes Prospectus | 143 pages |
| 95 | 04/02/93 | The Hudson Stone Group Analyst Report for Marvel Entertainment Group, Inc. | ML 2631-42 |
| 96 | 04/02/93 | Marvel Entertainment Group, Inc. Schedule 14D-9: Solicitiation/Recommendation Statement Pursuant to Section 14(d)(4) of the Securities Exchange Act of 1934 | M-MEG1 0243-72 |
| 97 | 04/02/93 | Cravath, Swaine & Moore Marvel Entertainment Group Inc. Due Diligence Request List CSM 1155-1159 | A 01565-69 |
| 98 | | Intentionally omitted duplicate of DX 94 | |
| 99 | 04/04/93 | Marvel Entertainment Group, Inc. Fleer Presentation – The Offering | ML 1139-80 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 100 | 04/04/93 | Newsday "Deals Mighty Perelman's Pulse-pounding Plan Spider-man's Boss Using Tax Code to Make up for Mistake at Marvel" | A-2845-47 |
| 101 | 04/04/93 | The Plain Dealer "Loophole Man Has Marvel of a Deal for Publisher" | A-2848-50 |
| 102 | 04/05/93 | The Recorder "Ronald Perelman, Aka Loophole Man; the U.S. Tax Code Gives a Big Boost to the Raider's Plan to Buy Back Stock He Sold in Marvel Entertainment Group" | A-2851-53 |
| 103 | 04/06/93 | The Washington Post "Perelman's Marvelous Maneuvers, or the Adventures of Loophole Man" | A-2854-56 |
| 104 | 04/12/93 | First Boston Corporation Summary and Recommendation - 1st Quarter | M-SP9 1748-50 |
| 105 | 04/12/93 | American Banker Inc Merrill Launches Zeros for Perelmans Marvel Tender | A-2857-58 |
| 106 | 04/12/93 | The Connecticut Law Tribune "It's a Bird, It's a Plane, It's Loophole Man!" | A-2859-61 |
| 107 | 04/13/93 | Wheat First Butcher & Singer Key Points - 1st Quarter Results | M-SP9 1751-52 |
| 108 | 04/13/93 | S.G. Warburg Research New Details on 1993/1994 Earnings Potential | M-SP9 1753-55 |
| 109 | 04/13/93 | Marvel Entertainment Group, Inc. Letter From James Wilson To Keith Newman re: Due Diligence CSM 2814 | A-1827 |
| 110 | 04/14/93 | The Bond Buyer "Marvel Holdings to Sell 144a Offering, Plans to Buy Stock with Debt Proceeds" | A-2862-64 |
| 111 | 04/15/93 | Intentionally omitted duplicate of DX 113 | |
| 112 | 04/15/93 | Intentionally omitted - duplicate of DX 113 | |
| 113 | 04/15/93 | Marvel Holdings Inc. Indenture | SKA 04743-850 |
| 114 | 04/16/93 | Marvel Holdings Inc. Offering Memorandum | SKA 9027-122 |
| 115 | 04/16/93 | Marvel Holdings Inc. Senior Secured Discount Notes Offering Memorandum - Duplicate of DX 114 | DEF 391-486 |
| 116 | 04/16/93 | Marvel Entertainment Group, Inc. Amendment No. 1 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | 120 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 117 | 04/16/93 | Supplement To Offer To Purchase For Cash Up To 11,000,000 Shares Of Common Stock Of Marvel Entertainment Group, Inc. By New Marvel Holdings Inc. | DEF 002982-86 |
| 118 | 04/16/93 | Marvel Entertainment Group, Inc. Schedule 14D-1 Tender Offer Statement Amendment 1 - Duplicate of DX 116 | 120 pages |
| 119 | 04/16/93 | Marvel Holdings Inc. Offering Memorandum $517,447,000 Senior Secured Discount Notes Due 1998 SKA 9027-9122 | A 00761-856 |
| 120 | 04/19/93 | Private Placement Reporter "Private Market Deals" | A-2865-67 |
| 121 | 04/21/93 | Marvel Entertainment Group, Inc. Amendment No. 2 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | 3 pages |
| 122 | 04/21/93 | Marvel Entertainment Group, Inc. Proxy Statement | A 01138-72 |
| 123 | 04/21/93 | Marvel Entertainment Group, Inc. Schedule 14D-9 Amendment 1 | A-3219-38 |
| 124 | 04/22/93 | Wall Street Journal "Who's News:  Marvel Selects Arad to Be Chief Executive of New Film" | C 024 |
| 125 | 04/22/93 | Intentionally omitted duplicate of DX 123 | 20 pages |
| 126 | 04/22/93 | Merrill Lynch & Co. Certificate Of Fair Value | LNB 0027871-72 |
| 127 | 04/22/93 | Letter From Paul, Weiss, Rifkind, Wharton, & Carrison To Merrill Lynch & Co. re:  Opinion Letter | DEF 000538-42 |
| 128 | 04/22/93 | Marvel Holdings Inc. Incumbency/Secretary Certificate | DEF 000572-85 |
| 129 | 04/93 | Written Consent in Lieu of Meeting of the Executive Committee of the Board of Directors of MEG; Resolutions re Credit Agreements of Toy Biz and Marvel/Fleer attached | MMB1 0105-11 |
| 130 | 04/23/93 | Marvel Entertainment Group, Inc. Amendment No. 3 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | 34 pages |
| 131 | 04/23/93 | Marvel Entertainment Group, Inc. Amendment No. 4 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | 7 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 132 | 04/23/93 | Marvel Entertainment Group, Inc. Amendment No. 2 to Schedule 14D-9: Solicitiation/Recommendation Statement Pursuant to Section 14(d)(4) of the Securities Exchange Act of 1934 | 21 pages |
| 133 | 04/26/93 | Wheat First Butcher & Singer Revised Tender Offer Creates Win/win Situation | M-SP9 1742-43 |
| 134 | 04/26/93 | S.G. Warburg Research Recommendation: Tender at $30 per Share | M-SP9 1744-46 |
| 135 | 04/26/93 | Mergers & Acquisitions Report Investment Dealers' "High-yield Market Continues to Creeps Along" | A-2868 |
| 136 | 04/26/93 | Investment Dealers' Digest, Inc. "Market Roundup..." | A-2869-71 |
| 137 | 04/26/93 | Marvel Entertainment Group, Inc. Amendment No. 5 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | 33 pages |
| 138 | 04/26/93 | New Marvel Holdings Inc. Second Supplement To Offer To Purchase For Cash And Is Now Offering To Purchase 10,000,000 Shares Of Common Stock Of Marvel Entertainment Group, Inc. | DEF 004982-85 |
| 139 | 04/27/93 | Special Meeting of the Board of Directors of MEG | MMB1 0116-19 |
| 140 | 04/27/93 | Minutes of the Fourth Meeting of the Special Committee of MEG | MMB1 0112-15 |
| 141 | 04/27/93 | Memorandum From Harlan Cohen To Marvel Working Group re: Marvel Exchange Offer | ML 2019-2042 |
| 142 | 04/28/93 | Clark R&M Holdings, Inc. Senior Secured Zero Coupon Notes Prospectus | 106 pages |
| 143 | 04/28/93 | Marvel Entertainment Group, Inc. Amendment No. 3 to Schedule 14D-9: Solicitiation/Recommendation Statement Pursuant to Section 14(d)(4) of the Securities Exchange Act of 1934 | MLJ 0167-73 |
| 144 | 04/30/93 | Salomon Brothers "X-ploiting the Universe; Initiate Coverage" | M-SP9 1741 |
| 145 | 04/30/93 | Marvel Holdings Summary Financial Data | DEF 009642-46 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 146 | 05/93 | Marvel Entertainment Group, Inc. And Marvel Holdings Inc. Confidential Rating Agency Presentation | DEF 009545-95 |
| 147 | 05/03/93 | Private Placement Reporter "Funding Unaffected by Marvel Tender Amendment" | A-2872 |
| 148 | 05/06/93 | New York Law Journal "Corporate Update, Lawyers on Major Transactions" | A-2873-74 |
| 149 | 05/06/93 | Marvel Entertainment Group, Inc. Form 10-Q For The Quarterly Period Ended March 31, 1993 | DEF 005256-66 |
| 150 | 05/06/93 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended March 31, 1993 | DEF 5257-66 |
| 151 | 05/07/93 | Marvel Holdings Inc. Form S-1 Registration Statement | DEF 006422-555 |
| 152 | 05/07/93 | Marvel Entertainment Group, Inc. Amendment No. 6 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | DEF 003256-58 |
| 153 | 05/07/93 | Marvel Holdings Inc. Form S-1: Registration Statement Under the Securities Act of 1933 | DEF 006422-6555 |
| 154 | 05/07/93 | Marvel Holdings Inc. Exhibits to Form S-1: Registration Statement Under the Securities Act of 1933 | EY 028339-572 |
| 155 | 05/07/93 | Intentionally omitted duplicate of DX 153 | |
| 156 | 05/08/93 | New York Journal "New Deals: Lawyers on Major Transaction" | A-2875-77 |
| 157 | 05/18/93 | Marvel Entertainment Group, Inc. Amendment No. 7 to Schedule 14D-1: Tender Offer Statement Pursuant to Section 14(d)(1) of the Securities Exchange Act of 1934 | DEF 003262-68 |
| 158 | 05/19/93 | Finlay Fine Jewelry Corporation Senior Notes Prospectus | 102 pages |
| 159 | 05/20/93 | Coleman Worldwide Corp. LYONs Prospectus - Duplicate of DX 161 | 129 pages |
| 160 | 05/20/93 | Finlay Enterprises, Inc. Senior Discount Debentures Prospectus | 138 pages |
| 161 | 05/20/93 | Coleman Worldwide Corporation $500,000,000 Liquid Yield Option Notes Due 2013 (Zero Coupon -- Senior Secured) Exchangeable For Shares Of Common Stock Of The Coleman Company, Inc. - Duplicate of DX 159 | 129 pages |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 162 | 05/20/93 | Prospectus for Coleman Worldwide Corporation Liquid Yield Option Notes Due 2013 - Duplicate of DX 159 & 161 | 129 pages |
| 163 | 05/24/93 | Salomon Brothers Upbeat Analyst Meeting Highlights | M-SP9 1762 |
| 164 | 05/25/93 | S.G. Warburg Research Earnings Estimate for 1994 Raised | M-SP9 1759-61 |
| 165 | 05/25/93 | Market Analysis By Investext: "Marvel Entertainment Group — Company Report" | 19 pages |
| 166 | 05/26/93 | Certificate of Amendment to the Restated Certificate of Incorporation of Marvel Entertainment Group, Inc. | LNB 28956-60 |
| 167 | 05/28/93 | Topps Co. Inc. Form 10-K for the Fiscal Year Ended February 27, 1993 | 56 pages |
| 168 | 06/09/93 | Morgan Stanley Raising 1994 Estimate; Upgrade to Buy | M-SP9 1738-40 |
| 169 | 06/10/93 | EPIC Healthcare Group, Inc. Senior Subordinated Notes Prospectus | 128 pages |
| 170 | 06/18/93 | Marvel Holdings Inc. Amendment No. 1 to Form S-1: Registration Statement Under the Securities Act of 1933 | EY 010656-812 |
| 171 | 06/24/93 | Letter To Marvel (Parent) Holdings Inc. From William Whelan III re:  Initial Draft Of The Term Sheet For The Proposed Offering Of Senior Secured Discount Notes | DEF 009807-17 |
| 172 | 06/29/93 | Letter From Keith Newman & David Grimm To Marvel (Parent) Holdings Inc. re:  Documents Pertaining To Transaction CSM 8265-8274 | A 01572-81 |
| 173 | 08/13/93 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ending 06/30/93 | M-SP12 1286-97 |
| 174 | 08/13/93 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ending 06/30/93 | DEF 005244-55 |
| 175 | 07/01/93 | Wheat First Butcher & Singer Publishing/licensing Segments Are Doing Great | M-SP9 1736-37 |
| 176 | 07/01/93 | Unanimous Written Consent of Directors; Resolutions re purchase of Marvel Comics from Marvel Holdings attached | MMB1 0120-31 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 177 | 07/02/93 | Marvel (Parent) Holdings Inc. Form S-1: Registration Statement Under the Securities Act of 1933 | DEF 000094-238 |
| 178 | 07/02/93 | Intentionally omitted duplicate of DX 177 | A-2805-13 |
| 179 | 07/02/93 | Dow Jones News Service "Marvel Entertainment Group - Bond Market News; Securities Registrations & Pricing" | A-2878-79 |
| 180 | 07/02/93 | Marvel (Parent) Holdings Inc. $150,000,000 Gross Proceeds % Senior Secured Discount Notes Due 03 Prospectus DEF 96-227 | DEF 000096-227 |
| 181 | 07/06/93 | Hollywood Reporter "Marvel Entertainment Group Inc.'s Parent Entity Filed for the Offering of $259 Million of 10-year Senior Secured Discount Notes at $150 Million" | A-2880 |
| 182 | 07/06/93 | Daily Variety "Financial Briefs" | A-2881-82 |
| 183 | 07/08/93 | Intentionally omitted duplicate of DX 184 | EY 010813-963 |
| 184 | 07/08/93 | Marvel Holdings Inc. Amendment No. 2 To Form S-1 Registration Statement | DEF 001006-1145 |
| 185 | 07/09/93 | Marvel Holdings Inc. Prospectus - Duplicate of DX 186 | 120 pages |
| 186 | 07/09/93 | Marvel Holdings Inc. Prospectus -- Offer For All Outstanding Senior Secured Discount Notes Due 1998 In Exchange For Series B Senior Secured Discount Notes Due 1998 Of Marvel Holdings Inc. - Duplicate of DX 185 | LNB 0030751-870 |
| 187 | 07/12/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2884 |
| 188 | 07/12/93 | Investment Dealers' Digest, Inc. "New Registrations" | A-2883 |
| 189 | 07/15/93 | Coleman Holdings, Inc. Senior Secured Discount Notes Indentures - Duplicate of DX 190 | 126 pages |
| 190 | 07/15/93 | Coleman Holdings Inc. Form S-1 Registration Statement - Duplicate of DX 189 | 126 pages |
| 191 | 07/19/93 | Variety "Carolco Ups Deal for Bondholders" | A-2885-86 |
| 192 | 07/19/93 | Investment Dealers' Digest, Inc. "Securities Registration" | A-2887 |
| 193 | 07/23/93 | Memorandum to Commitment Committee Debt Subcommittee From Michael Tarnopol et al. re: $150 Million Offering Of Senior Secured Discount Notes Due 03 For Marvel (Parent) Holdings, Inc. | BS 035949-59 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 194 | 07/26/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2888 |
| 195 | 07/27/93 | Dow Jones News Service "Bond Market News; Securities Ratings" | A-2889 |
| 196 | 07/27/93 | Dow Jones News Service "Implied Sr. Rating" | A-2890-91 |
| 197 | 07/27/93 | Dow Jones Newswires "S&P - Marvel 2: Implied Sr Rating Bb-; Stable Outlook" | C 018 |
| 198 | 07/28/93 | First Boston Corporation Q2 Summary and Recommendation | M-SP9 1732-35 |
| 199 | 07/28/93 | Salomon Brothers Impressive Results Despite Flat Trading Card Sales | M-SP9 1731 |
| 200 | 08/02/93 | Securities Data Publishing "S&P Rates Marvel Holdings" | C 026 |
| 201 | 08/02/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2892 |
| 202 | 08/03/93 | Dow Jones Newswires "Moody's - Marvel Holdings 2: $450 Million Debt Is Affected" | C 019 |
| 203 | 08/03/93 | Dow Jones News Service "Bond Market News; Securities Ratings" | A-2893 |
| 204 | 08/03/93 | Intentionally omitted duplicate of Exhibit 202 | A-2894-95 |
| 205 | 08/04/93 | The Bond Buyer "Modest Sales Improvement Forecast for Retailers Serving Flooded Midwest" | A-2896-98 |
| 206 | 08/04/93 | Daily Variety "Financial Briefs" | A-2899-2900 |
| 207 | 08/09/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2901 |
| 208 | 08/11/93 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended June 27, 1993 | 15 pages |
| 209 | 08/12/93 | Dow Jones News Service "Marvel (Parent) Holdings Closes Exchange Offer for Sr. Notes" | A-2902 |
| 210 | 08/12/93 | Dow Jones News Service "Marvel Exchange Offer - 2-: up to $517 Million Principal" | A-2903 |
| 211 | 08/13/93 | Marvel Holdings Inc. Form 10-Q For The Quarterly Period Ended June 30, 1993 DEF 5244-5279 | DEF 005244-55 |
| 212 | 08/16/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2904 |
| 213 | 08/16/93 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended June 30, 1993 | 12 pages |
| 214 | 08/20/93 | Marvel (Parent) Holdings Inc. Amendment No. 1 to Form S-1: Registration Statement Under the Securities Act of 1933 | DEF 011295-532 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 215 | 08/20/93 | Intentionally omitted duplicate of DX 214 | DEF 002443-578 |
| 216 | 08/23/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2905 |
| 217 | 08/24/93 | Market Analysis By Investext: "Marvel Entertainment Group – Company Report" | 11 pages |
| 218 | 08/30/93 | Investment Dealers' Digest, Inc. " Securities Issues in Registration" | A-2906 |
| 219 | 09/01/93 | Comcast Step-up Convertible Subordinated Debentures Prospectus Supplement | 40 pages |
| 220 | 09/06/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2907 |
| 221 | 09/13/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2908 |
| 222 | 09/14/93 | Selling Memorandum To High Yield Department From Corporate Finance re: Marvel (Parent) Holdings $150 Million Public Offering | BS 036117-31 |
| 223 | 09/15/93 | Marvel (Parent) Holdings Inc. Amendment No. 2 to Form S-1: Registration Statement Under the Securities Act of 1933 | DEF 002580-2720 |
| 224 | 09/15/93 | Intentionally omitted duplicate of DX 223 | DEF 002580-2720 |
| 225 | 09/16/93 | Specialty Foods Corporation Series B Senior Notes and Senior Subordinated Notes Prospectus | 229 pages |
| 226 | 09/16/93 | Intentionally omitted duplicate of DX 225 | |
| 227 | 09/17/93 | Action by Unanimous Written Consent of the Board of Directors of MEG [resolution re stock split] | MMB1 0132-44 |
| 228 | 09/20/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2909 |
| 229 | 09/27/93 | First Boston Corporation Downgrade from Buy to Hold | M-SP9 1727-28 |
| 230 | 09/27/93 | The New York Times "Treasury to Auction Only Bills this Week" | A-2910-12 |
| 231 | 09/27/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2913 |
| 232 | 09/28/93 | Marvel (Parent) Holdings Inc. Computation Of Ratio Of Earnings To Fixed Charges | DEF 009727-29 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 233 | 11/12/93 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/93 | M-MEG1 0273-82 |
| 234 | 11/12/93 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/93 | DEF 005203-16 |
| 235 | 11/24/93 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 09/30/93 | DEF 5229-42 |
| 236 | 10/01/93 | Marvel (Parent) Holdings Inc. Senior Secured Discount Notes due 1998 Indenture | 127 pages |
| 237 | 10/01/93 | Action of the Management Compensation and Stock Option Committee of the Board of Directors Without a Meeting [resolution re stock split] | MMB1 0145-47 |
| 238 | 10/01/93 | Intentionally omitted duplicate of DX 236 | |
| 239 | 10/04/93 | The New York Times "Treasury Sales this Week Are Confined to Bill Auctions" | A-2914-16 |
| 240 | 10/04/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2917 |
| 241 | 10/04/93 | The Wall Street Journal "Securities Offering Calendar" | A-2918-20 |
| 242 | 10/05/93 | Marvel Entertainment Group, Inc. Schedule 13D Amendment No. 1 C7-16 | C 007-16 |
| 243 | 10/06/93 | Marvel (Parent) Holdings Unanimous Written Consent Of Directors DEF 2384-2393 | A-2818-27 |
| 244 | 10/07/93 | Intentionally omitted duplicate of DX 247 | DEF 002286 |
| 245 | 10/07/93 | Merrill Lynch "Marvel Entertainment Company Report" | 8 pages |
| 246 | 10/07/93 | Coleman Holdings, Inc. Senior Secured Discount Notes Prospectus - Duplicate of DX 248 | 125 pages |
| 247 | 10/07/93 | Standard & Poor's Corporation Letter To Irwin Engelman From Nicholas Riccio re: Marvel (Parent) Holdings, Inc. $150 Million Senior Secured Discount Notes Due 4/15/98 | DEF 002286 |
| 248 | 10/07/93 | Offer For All Outstanding Senior Secured Discount Notes Due 1998 In Exchange For Series B Senior Secured Discount Notes Due 1998 Of Coleman Holdings Inc. - Duplicate of DX 246 | 125 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 249 | 10/08/93 | Dow Jones News Service "Marvel Holdings Pulls $150m Junk Bond Offering" | A-2921 |
| 250 | 10/08/93 | Minutes of the Audit Committee of MEG | MMB1-0153-60 |
| 251 | 10/08/93 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [resolutions re Stock Option Agreement] | MMB1 0148-52 |
| 252 | 10/11/93 | The Wall Street Journal "Treasury Yields Plunge on U.S. Labor Data" | A-2922-25 |
| 253 | 10/11/93 | The Asian Wall Street Journal "Bond Yields Plunge in Reaction to Moderate U.S. Payrolls Data" | A-2926-27 |
| 254 | 10/11/93 | The Wall Street Journal "Job Reports Spurs Rise in Bonds" | A-2928-31 |
| 255 | 10/11/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2932 |
| 256 | 10/12/93 | The New York Times "Market Place; Icahn Balks as Junk Bond Investor Demand a Premium" | A-2933-34 |
| 257 | 10/13/93 | Marvel (Parent) Holdings Inc. Amendment No. 3 to Form S-1 Registration Statement | DEF 002728-2865 |
| 258 | 10/13/93 | Intentionally omitted duplicate of Exhibit 257 | DEF 002728-2865 |
| 259 | 10/13/93 | Marvel (Parent) Holdings Inc. Prospectus | SKA 05872-991 |
| 260 | 10/13/93 | Intentionally omitted duplicate of DX 259 | |
| 261 | 10/13/93 | Dow Jones News Service "Marvel Holdings $150m 5-year Sr. Discount Notes Yield 12.25%" | A-2935 |
| 262 | 10/13/93 | Dow Jones News Service "Credit Marts" Marvel Said to Reintroduce Junk Bond Offering" | A-2936 |
| 263 | 10/13/93 | The Wall Street Journal "Boeing Quickly Sells Second 50-year Bond Issues as Companies Lock in Low Long-term Rates" | A-2937-42 |
| 264 | 10/14/93 | The Wall Street Journal "Popularity of Very-long Term Corporate Bonds Shows Divergent Views on Future Interest Rates" | A-2943-48 |
| 265 | 10/14/93 | The Wall Street Journal "New Securities Issues" | A-2949-54 |
| 266 | 10/14/93 | Daily Variety "Financial Briefs" | A-2955 |
| 267 | 10/14/93 | Comcast Discount Convertible Subordinated Debentures Prospectus Supplement | 104 pages |
| 268 | 10/15/93 | Talley Manufacturing and Technology, Inc. Senior Notes and Senior Discount Debentures | 203 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 269 | 10/18/93 | Investment Dealers' Digest, Inc. "New Issues" | A-2957 |
| 270 | 10/18/93 | Mergers & Acquisitions Report Investment Dealers' High-yield Rebound Continues" | A-2958-59 |
| 271 | 10/18/93 | American Banker Inc. - Bond Buyer "Market Surge Is Cable-rific" | A-2960-61 |
| 272 | 10/18/93 | Salomon Brothers Super-strength in Line | M-SP9 1725 |
| 273 | 10/18/93 | First Boston Corporation Hold; 3rd Quarter Results in Line | M-SP9 1726 |
| 274 | 10/18/93 | Investment Dealers' Digest, Inc. "Securities Issues in Registration" | A-2956 |
| 275 | 10/20/93 | Moody's Investors Service Letter to David G. Grimm from Karl Bergqwist Re: Marvel (Parent) Holdings, Inc. | DEF 002290 |
| 276 | 10/20/93 | Standard & Poor's Rating Group Letter to Irwin Engelman from Michael J. Crehen Re; Marvel (Parent) Holdings, Inc. | DEF 002288 |
| 277 | 10/20/93 | Certificate Of Fair Value | DEF 002338-41 |
| 278 | 10/25/93 | Investment Dealers' Digest "New Issues" | A-2962 |
| 279 | 10/29/93 | Mattel Inc. Form 10-Q for the Quarterly Period Ended September 30, 1993 | 19 pages |
| 280 | 11/02/93 | First Boston Corporation Investment Recommendation | M-SP9 1722-24 |
| 281 | 11/05/93 | Fleer Corp P&L By Quarters | M-MEG5 1235-56 |
| 282 | 11/09/93 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended September 26, 1993 | 16 pages |
| 283 | 11/12/93 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended September 30, 1993 | DEF 5217-27 |
| 284 | 11/12/93 | Marvel Holdings Inc 10-Q For The Period Ended September 30, 1993 | DEF 5203-16 |
| 285 | 11/15/93 | Third Amendment to the September 17, 1992 Credit and Guarantee Agreement | M-SP2 1937-46 |
| 286 | 11/24/93 | Marvel (Parent) Holdings For The Quarterly Period Ended September 30, 1993 | DEF 005229-42 |
| 287 | 12/06/93 | Special Meeting of the Board of Directors of MEG; Notice of Meeting attached | MMB1 0161-67 |
| 288 | 12/16/93 | Lazard Freres & Co. Securities Description | M-MEG5 1745-46 |
| 289 | 12/17/93 | Minutes of the Audit Committee of MEG | MMB1 0168-70 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 290 | 03/31/94 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/93 | M-MEG1 0681-955 |
| 291 | 03/30/94 | Marvel Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 12/31/93 | DEF 005050-102 |
| 292 | 03/30/94 | Marvel (Parent) Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/93 | 57 pages |
| 293 | 12/94 | Smith Barney Toy Industry/stock Overview - Holiday Season '94 | M-MEG5 2198-99 |
| 294 | 01/31/94 | Marvel Entertainment Group 1993 Quarters | M-MEG5 1189-1234 |
| 295 | 1994 | Marvel Entertainment Group 1994 Board Book | DEF 13448-78 |
| 296 | 01/08/94 | Salomon Brothers Upgrading Shares from Hold to Buy | DEF 004975-80 |
| 297 | 01/18/94 | Salomon Brothers Leisure Products Quarterly Preview/review | M-MEG5 1956-60 |
| 298 | 01/18/94 | Marvel Three Working Group List | ML 3527-50 |
| 299 | 01/21/94 | Memorandum To Commitment Committee Debt Subcommittee From Michael Tarnopol, et al. re: $125 Million Offering Of Senior Secured Notes Due 1998 For Marvel III Holdings Inc. | BS 035917-35 |
| 300 | 01/21/94 | Alex Brown & Sons Investment Recommendation: Buy | M-MEG5 1747-54 |
| 301 | 01/23/94 | Memorandum To Leveraged Transaction Commitment Committee From Christina Radichel re: LTCC Meeting For The Marvel III Holdings Inc. Offering Of $125 Million Of Senior Secured Notes Due 1998 | ML 0007-10 |
| 302 | 01/24/94 | Marvel III Holdings Inc. Due Diligence Outline | BS 036072-77 |
| 303 | 01/25/94 | Memorandum To Janice Drew From Christina Radichel re: Marvel III Roadshow | ML 3526 |
| 304 | 01/26/94 | Merrill Lynch Investment Highlights: Toy Biz | M-MEG5 1848-49 |
| 305 | 01/28/94 | Memorandum To High Yield Department From Corporate Finance re: Marvel III Holdings Inc. $125 Million 144A Offering Of Senior Secured Notes Due 1998 | BS 036103-16 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 306 | 01/31/94 | Marvel III Holdings Tentative Roadshow Schedule | ML 3522-26 |
| 307 | 01/31/94 | Peter F. Green - "Green on Money" If You Can't Accept Losing, You Can't Win | M-MEG5 2219, 2221, 2223, 2225 |
| 308 | 01/31/94 | Minutes of the Audit Committee of MEG | MMB1 0171-73 |
| 309 | 02/01/94 | Salomon Brothers Earnings in Line; Buy on Weakness | M-MEG5 1961 |
| 310 | 02/94 | Toy Biz, Inc. Monthly Financial Report | M-TB5 707-26 |
| 311 | 02/02/94 | W. Donald Reiterate Buy Marvel Entertainment | M-MEG5 2218 |
| 312 | 02/03/94 | Merrill Lynch The Growth Continues | M-MEG5 1850-52 |
| 313 | 02/03/94 | Investext Marvel Entertainment – Company Report | 8 pages |
| 314 | 02/03/94 | Wheat First Butcher & Singer Will this Stock Ever Be Cheap Again? | M-MEG5 2123-28 |
| 315 | 02/04/94 | Wheat First Butcher & Singer Will this Stock Ever Be Cheap Again? | M-MEG5 2066-68 |
| 316 | 02/06/94 | First Boston Corporation Marvel Q1 Earnings - Gains from Cards | M-MEG5 1769-72 |
| 317 | 02/07/94 | Marvel III Holdings Inc. Unanimous Written Consent Of Directors | DEF 001906-19 |
| 318 | 02/08/94 | Marvel III Holdings Inc. Offering Memorandum for 9 1/8% Senior Secured Notes | LNB 29094-229; SKA 5077-212 |
| 319 | 02/08/94 | Salomon Brothers Toy Fair Preview Offers Trading Pay | M-MEG5 1978-83 |
| 320 | 02/11/94 | First Boston Marvel Entertainment Viewpoint | DEF 009115-21 |
| 321 | 02/14/94 | Memorandum To Commitment Committee Debt Subcommittee From P. Abecassis, et al. re: Marvel III Holdings $125 Million Offering Of Senior Secured Notes | BS 035962-90 |
| 322 | 02/14/94 | Merrill Lynch Menu of Opportunities | M-MEG5 1853-56 |
| 323 | | Intentionally omitted - Duplicate of DX 322 | |
| 324 | 02/15/94 | Marvel III Holdings Inc. Indenture | SKA 02801-2938 |
| 325 | 02/15/94 | Supplement to Offering Memorandum dated February 8, 1994 relating to $125,000,000 Marvel III Holdings Inc. 9 1/8% Senior Secured Notes due 1998 | SKA 05076-212 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 326 | 02/18/94 | Certificate Of Fair Value | DEF 1832-36 |
| 327 | 02/23/94 | Wheat First Butcher & Singer Research Bulletin - Rated 3/2 | M-MEG5 2113-16 |
| 328 | 02/24/94 | Pluvalca Management Stock = Buy | M-MEG5 1949 |
| 329 | 02/24/94 | USF&G Zero Coupon Convertible Subordinated Notes Prospectus Supplement to Prospectus dated February 4, 1994 | 163 pages |
| 330 | 02/28/94 | Merrill Lynch Raising Intermediate Rating to above Average | M-MEG5 1857 |
| 331 | 03/03/94 | Merrill Lynch Assessing the Investment Climate | M-MEG5 1858-61 |
| 332 | 03/04/94 | S.G. Warburg Research Buy - Upgraded from Hold | M-MEG5 1994-2005 |
| 333 | 03/07/94 | Freeman Securities High Yield Research | M-MEG5 1810-12 |
| 334 | 03/07/94 | Barron's Research Reports | M-MEG5 2250-56 |
| 335 | 03/09/94 | Meeting of the Board of Directors of MEG ; Schedule of Del. Ch. Litigation attached | MMB1 0174-79 |
| 336 | 03/10/94 | Freeman Securities High Yield Research | M-MEG5 1807-09 |
| 337 | 03/18/94 | Business Week The Business Week 1000 | M-MEG5 1755-56 |
| 338 | 03/25/94 | Mattel Inc. Form 10-K for the Fiscal Year Ended December 31, 1993 | 87 pages |
| 339 | 03/28/94 | Merrill Lynch 1q a Challenge; Buy on Weakness | M-MEG5 1862-63 |
| 340 | 03/28/94 | Hasbro Inc. Form 10-K for the Fiscal Year Ended December 26, 1993 | 34 pages |
| 341 | 03/30/94 | Marvel (Parent) Holdings Inc. Form 10-K For The Year Ended December 31, 1993 | DEF 005148-5201 |
| 342 | 03/30/94 | Marvel Holdings Inc. Form 10-K For The Year Ended December 31, 1993 | DEF 005050-5102 |
| 343 | 03/30/94 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1993 | B 0752-97 |
| 344 | 03/31/94 | Marvel III Holdings Form S-1 Registration Statement | EY 009629-779 |
| 345 | 03/31/94 | Wheat First Butcher & Singer This Stock Is (Finally) Getting Affordable | M-MEG5 2107-11 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 346 | 05/13/94 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 03/31/94 | EY 001536-46 |
| 347 | 05/13/94 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/94 | M-MEG1 2825-29 |
| 348 | 05/13/94 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 03/31/94 | EY 000148-83 |
| 349 | 05/13/94 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 03/31/94 | EY 005902-37 |
| 350 | 04/04/94 | Project Bot Board Book | M-SP7 1570-87 |
| 351 | 04/04/94 | Board Book Prepared By CS First Boston | M-SP7 1588-1616 |
| 352 | 04/08/94 | Salomon Brothers Analyst Report for Marvel Entertainment Group, Inc. | M-MEG5 2190 |
| 353 | 04/08/94 | Merrill Lynch Change in Quarterly Eps Pattern; Stock Could Be Weak | M-MEG5 1864-65 |
| 354 | 04/08/94 | Wheat First Butcher & Singer Publishing Even Slower than Expected; June Estimate to Be Cut | M-MEG5 2075-76 |
| 355 | 04/08/94 | Salomon Brothers Marvel Entertainment Momentum Slows; Downgrade to Hold | DEF 009128-33 |
| 356 | 04/08/94 | Jill Krutick Marvel Entertainment Momentum Slows; downgrade to Hold | M-MEG5 1962 |
| 357 | 04/08/94 | Freeman Securities High Yield Research | M-MEG5 1817-22 |
| 358 | 04/08/94 | Cs First Boston Highlights from Mrv's Analysts Meeting | M-MEG5 1773-74 |
| 359 | 04/08/94 | Wheat First Butcher Singer Publishing Even Slower than Expected; June Estimate to Be Cut | M-MEG5 2101-06 |
| 360 | 04/08/94 | S.G. Warburg Research Morning Meeting Summary - Use Weakness as Buying Opportunity | M-MEG5 1989 |
| 361 | 04/08/94 | Freeman Securities High Yield Research | M-MEG5 1816-16A |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 362 | 04/08/94 | Market Analysis By Salomon Brothers: "Marvel Entertainment – Momentum Slows; Downgrade to Hold" | DEF 009128-33 |
| 363 | 04/08/94 | Press Release – "Marvel Reviews 1994 Revenue and Profit Growth | DEF 013446-47 |
| 364 | 04/13/94 | Wheat First Butcher & Singer Analyst Report for Marvel Entertainment Group, Inc. | M-MEG5 2098-2100, 2077-81 |
| 365 | 04/13/94 | Fax From Marshall Hopkins of Wheat First Butcher & Singer to Jenkins and Fishman Re: Market Analysis of Wheat First Butcher & Singer dated April 13, 1994: "Spiderman and Company Will Recover; Changing Rating to Long-Term Buy" | M-MEG5 2092-97 |
| 366 | 04/18/94 | Marvel Entertainment Group Proxy Statement for 1994 Schedule 14A | 28 pages |
| 367 | 04/18/94 | Marvel Entertainment Group, Inc. Proxy Statement | B 0105-29 |
| 368 | 04/18/94 | Intentionally omitted duplicate of Exhibit 367 | B 0105-29 |
| 369 | 04/20/94 | Memorandum To Michele Balder From B. Lazzara re: Compliance Letters | DEF 008828 |
| 370 | 04/21/94 | Transcript Of Phone Conversation: Hudson Stone Group, Terry Stewart | DEF 013572-96 |
| 371 | 04/22/94 | Merrill Lynch First Quarter Results; Insight into the Year | M-MEG5 1866-69 |
| 372 | 04/22/94 | S.G. Warburg Research Buy Maintained | M-MEG5 1984-88 |
| 373 | 04/22/94 | Memorandum To Marvel Entertainment Bank Group From T. Stewart re: Amendment | DEF 013597-613 |
| 374 | 04/25/94 | Wheat First Marvel Rated 3/1 Investment Opinion | M-MEG5 2082-83 |
| 375 | 04/30/94 | Toy Biz, Inc. Monthly Financial Report | M-TB5 0729-47 |
| 376 | 05/02/94 | Merrill Lynch Company Update - 1st Quarter Conf. Call Highlights | M-MEG5 1889-93 |
| 377 | 05/03/94 | Mattel Inc. Form 10-Q for the Quarterly Period Ended March 31, 1994 | 17 pages |
| 378 | 05/04/94 | Marvel III Holdings Inc. Amendment No. 1 to Form S-1: Registration Statement for the Securities Act of 1933 | EY 026825-990 |
| 379 | 05/10/94 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Resolutions re Fleer Credit Agreement attached | MMB1 0180-83 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 380 | 05/11/94 | Marvel III Holdings Inc. Amendment No. 2 to Form S-1: Registration Statement for the Securities Act of 1933 | EY 026619-800 |
| 381 | 05/11/94 | Marvel III Holdings Inc. Prospectus - Duplicate of DX 383 | DEF 009147-302 |
| 382 | 05/11/94 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended March 27, 1994 | 13 pages |
| 383 | 05/11/94 | Offer For All Outstanding 9 1/8% Senior Secured Notes Due 1998 In Exchange For Series B 9 1/8% Senior Secured Notes Due 1998 Of Marvel III Holdings Inc. Prospectus - Duplicate of DX 381 | A 0804-957 |
| 384 | 05/12/94 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended March 31, 1994 | 19 pages |
| 385 | 05/12/94 | Marvel Entertainment Group, Inc. Consolidated Balance Sheets | DEF 006599-601 |
| 386 | 05/16/94 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended March 31, 1994 | 13 pages |
| 387 | 05/23/94 | Alex Brown & Sons, Inc. Update Report on Various Marvel Notes | M-MEG5 2232-37 |
| 388 | 05/23/94 | Skybox International Inc. Due Diligence Report For Princes Gate Investors, L.P. | M-FS5 995-1075 |
| 389 | 05/26/94 | Annual Meeting of Stockholders; Report of the Judge of Election attached | MMB1 0184-86 |
| 390 | 05/26/94 | Duff & Phelps Investment Research Co. Credit Critique | M-MEG5 1758-61 |
| 391 | 11/29/93 | Marvel – Commentary Review Of Italian Publishing Market | M-JB9 0733-47 |
| 392 | 06/07/94 | Moody's Investor Service Moody's Assigns Caa to Gtd Senior Sec Notes of Marvel III Holdings Inc. | BS 037905-07 |
| 393 | 06/08/94 | Meeting of the Board of Directors of MEG | MMB1 0187-93 |
| 394 | 06/21/94 | Merrill Lynch Management Realignment | M-MEG5 1870-71 |
| 395 | 06/23/94 | USF&G Senior Notes Prospectus Supplement | 118 pages |
| 396 | 08/12/94 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/94 | EY 018599-612 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 397 | 08/12/94 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/94 | M-MEG1 3032-43 |
| 398 | 08/12/94 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/94 | EY 018639-50 |
| 399 | 08/12/94 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 06/30/94 | EY 018627-38 |
| 400 | 07/94 | Marvel Entertainment Group Presentation to Bank Group | M-MEG7 0002-56 |
| 401 | 07/94 | Marvel Entertainment Group, Inc. $200 Million Senior Note Offering – Presentation To Rating Agencies | SKA 11975-12022 |
| 402 | 07/06/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [re Bruce L. Stein] | MMB1 0194-97 |
| 403 | 07/07/94 | Merrill Lynch Acquisition Announcement | M-MEG5 1872-73 |
| 404 | 07/07/94 | Smith Barney Fact Sheet on Marvel Entertainment Panini Acquisition Appears Positive | M-MEG5 2195-97 |
| 405 | 07/08/94 | Memorandum To Commitment Committee Debt Subcommittee From Michael Tarnopol, et al. re: $200 Million Offering For Senior Notes Due 04 For Marvel Entertainment Group Inc. | BS 035936-48 |
| 406 | 07/11/94 | Bear Stearns Memorandum to MacAndrews & Forbes Holdings, Inc., Marvel Entertainment Group Inc., Merrill Lynch & Co., Chemical Securities Inc. From Bob Bicknese, Doug Speegle re: Marvel Proposed Term Sheet For $200 Million Notes | BS 035853-70 |
| 407 | 07/12/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Howard D. Sckolnik] | MMB1 0198-200 |
| 408 | 07/15/94 | Smith Barney Clashing Performance Marks the June Quarter | M-MEG5 2200-15 |
| 409 | 07/15/94 | Letter To Marvel Entertainment Bank Group From Chemical Bank re: Panini Acquisition | DEF 15694-709 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 410 | 07/18/94 | "Marvel Sweeping into High Yield Market with $200 Mil 144A," Private Placement Reporter Vol. 4; No. 28; Pg. 1 | |
| 411 | 07/18/94 | Letters To Hal Diamond Of Standard & Poor, Randal Gaulke Of Moody's And Tom Razukas Of Duff & Phelps From Bobby Jenkins Of Marvel re: Summary Of Market Information | M-JB10 327-28, M-JB10 329-62 |
| 412 | 07/18/94 | Letters To Hal Diamond Of Standard & Poor, Randal Gaulke Of Moody's [And Tom Razukas Of Duff & Phelps] From Bobby Jenkins Of Marvel -- Financial Model '94-'98 Summary Of Market Information – Handwritten Notes | DEF 6386-403, M-JB10 327-62 |
| 413 | 07/18/94 | Hudson Stone Group Transcript Of Marvel Entertainment Conference Call | DEF 13630-53 |
| 414 | 07/19/94 | Merrill Lynch 2q Ok; 2h Should Be Also | M-MEG5 1874-75 |
| 415 | 07/19/94 | Smith Barney Still in Transition; 2q in Line | M-MEG5 2191-94 |
| 416 | 07/20/94 | Pluvalca Management (Pierre Berruyer) Letter to Gary Fishman | M-MEG5 1948 |
| 417 | 07/20/94 | Letter To [Irwin] Engelman From Bobby Jenkins re: Proposed Marvel Bonds | DEF 6403-11 |
| 418 | 07/21/94 | Merrill Lynch Analyst Report for Marvel Entertainment Group, Inc. | M-MEG5 1876-79, DEF 006381-85 |
| 419 | 07/21/94 | First Boston Marvel Entertainment Group - Company Report | |
| 420 | 07/21/94 | Investext Marvel Entertainment Group - Company Report - Duplicate of DX 421 | |
| 421 | 07/21/94 | Market Analysis By Investext: "Marvel Entertainment Group – Company Report" - Duplicate of DX 420 | |
| 422 | 07/27/94 | Letter To Chemical Bank From Bobby Jenkins re: Authorizing Distribution Of Confidential Information Memo | DEF 13654-68 |
| 423 | 07/27/94 | Marvel Entertainment Group Inc. Confidential Information Memorandum | M-MEG7 430-586 |
| 424 | 07/29/94 | Mattel Inc. Form 10-Q for the Quarterly Period Ended June 30, 1994 | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 425 | 08/01/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Aldo H. Sallustro] | MMB1 0201-03 |
| 426 | 08/03/94 | Barrington Research Associates Q2 Eps Lower as Expected; Growth to Resume in Second Half | M-MEG5 2244-49 |
| 427 | 08/04/94 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended June 26, 1994 | |
| 428 | 08/11/94 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended June 30, 1994 | |
| 429 | 08/11/94 | Memorandum To Board Of Directors From Robert Losey re: Debt Securities Offering | JANK 1799-1800 |
| 430 | 08/12/94 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended June 30, 1994 | |
| 431 | 08/15/94 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended June 30, 1994 | |
| 432 | 08/26/94 | Scholastic Corp. Form 10-K for the Fiscal Year Ended May 31, 1994 | |
| 433 | 08/26/94 | Written Consent of the Executive Committee of the Board of Directors of MEG [Resolutions to induce loans] | MMB1 0204-11 |
| 434 | 08/26/94 | Written Consent of the Executive Committee of the Board of Directors of MEG [Resolutions re Panini] | MMB1 0212-17 |
| 435 | 08/30/94 | Marvel Comics Italia S.R.L. & Marvel Entertainment Group Inc. Italian Lire 251,500,000,000 Term Loan and Guarantee Agreement | |
| 436 | 08/30/94 | Marvel Entertainment Group Inc. & Fleer Corp. Amended And Restated Credit And Guarantee Agreement - Duplicate of DX 437 | M-JB9 291-480 |
| 437 | 08/30/94 | Marvel Entertainment Group – Fleer Amended and Restated Credit and Guarantee Agreement - Duplicate of 436 | M-JB9 290-410 |
| 438 | 09/01/94 | Letter To Jolie Eisner Of Citibank From Irwin Engelman Of Marvel III Holdings, Inc. re: Enclosing Unaudited Consolidated And Consolidating Balance Sheets Of Marvel III Holdings Inc. | DEF 10090-96 |
| 439 | 09/13/94 | Meeting of the Board of Directors of MEG | MMB1 0218-20 |
| 440 | 09/15/94 | Marvel Entertainment Group Form 10-Q/A for the Quarterly Period Ended June 30, 1994 | |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 441 | 09/20/94 | Merrill Lynch Impact from Premature Concl. Of Baseball Season | M-MEG5 1880 |
| 442 | 09/29/94 | Letter to Standard & Poor's from Macandrews & Forbes Re: Press Release | DEF 006377-78 |
| 443 | | Intentionally omitted - Duplicate of DX 442 | |
| 444 | | Intentionally omitted - Duplicate of DX 442 | DEF 6377-78 |
| 445 | 11/11/94 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/94 | EY 046461-76 |
| 446 | 11/11/94 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/94 | 15 pages |
| 447 | 11/11/94 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/94 | DEF 011750-66 |
| 448 | 11/11/94 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 09/30/94 | DEF 011784-817 |
| 449 | 10/01/94 | Los Angeles Times Article "NHL Puts Start of Season On Ice for Two Weeks" | |
| 450 | 10/06/94 | Merrill Lynch Use Weakness in Price as L.t. Buying Opportunity | M-MEG5 1882-83 |
| 451 | 10/11/94 | Smith Barney Entertainment Quarterly Preview/review | M-MEG5 2184-89 |
| 452 | 10/11/94 | Marvel Entertainment Group, Inc. Consolidated Statements Of Income | DEF 6569-98 |
| 453 | 10/12/94 | Piper Jaffray Investment Thesis | M-MEG5 2143-73 |
| 454 | 10/19/94 | Merrill Lynch Resignation of President Is Not a Negative | M-MEG5 1884-85 |
| 455 | 10/26/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Mark Bagley] | MMB1 0221-23 |
| 456 | 10/26/94 | Mattel Inc. Form 10-Q for the Quarterly Period Ended September 30, 1994 | |

**SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE**

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 457 | 10/26/94 | Marvel Entertainment Transcript Of Marvel Entertainment Group's Third Quarter Earnings Results Conference Call | DEF 13696-718 |
| 458 | 10/27/94 | Merrill Lynch Back on a Growth Track | M-MEG5 1886-88 |
| 459 | 10/27/94 | Smith Barney Mixed Bag of Performance | M-MEG5 2025-27 |
| 460 | 10/28/94 | Piper Jaffray The Quickview Report - Marvel | M-MEG5 2140, 2142 |
| 461 | 11/04 | Journal of Banking and Finance The Relationship Between Credit Default Swap Spreads, Bond Yields, and Credit Rating Announcement | |
| 462 | 11/01/94 | Fax from Gary Fishman to Jane Gonzalez Third Quarter Conference Call Highlights | M-MEG5 1900-05 |
| 463 | 11/01/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Richard T. Rogers] | MMB1 0224-26 |
| 464 | 11/02/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Scott Rosenberg] | MMB1 0228-30 |
| 465 | 11/03/94 | Piper Jaffray The Quickview Report – Marvel | M-MEG5 2138, DEF 006376 |
| 466 | 11/08/94 | Special Meeting of the Board of Directors of MEG; Notice attached | MMB1 0231-35; 227 |
| 467 | 11/09/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Donald E. Welsh] | MMB1 0236-38 |
| 468 | 11/09/94 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended September 25, 1994 | |
| 469 | 11/11/94 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended September 30, 1994 | |
| 470 | 11/14/94 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended September 30, 1994 | |
| 471 | 11/15/94 | Bear Stearns Analyst Report for Marvel Entertainment Group, Inc. | BS 039508-19; M-MEG5 1732-42 |
| 472 | 11/11/94 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended September 30, 1994 | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 473 | 11/21/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Joseph T. Cannady] | MMB1 0239-41 |
| 474 | 11/22/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Adam Kubert, Andrew Kubert, Rick Leonardi, John Romita] | MMB1 0242-44 |
| 475 | 12/02/94 | Value Line | DEF 014824 |
| 476 | 12/05/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [D. Eric Pogue] | MMB1 0245-47 |
| 477 | 12/12/94 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Resolutions re Meridian Sports Holding Inc. attached | MMB1 0248-53 |
| 478 | 12/15/94 | Unanimous Written Consent of the Executive Committee of the Board of Directors [Resolutions re Citibank and Andrew Group Savings and Investment Plan] | MMB1 0267-77 |
| 479 | 12/20/94 | PRN Newswire Marvel Revises 1994 Eps Estimates | M-MEG5 2217 |
| 480 | 12/21/94 | Merrill Lynch Analyst Report for Marvel Entertainment Group, Inc. | M-MEG5 1842-43, DEF 006370-71 |
| 481 | 12/21/94 | Piper Jaffray The Quickview Report – Marvel | M-MEG5 2135-36 |
| 482 | 12/21/94 | Smith Barney Bulletin - Industry Pressures Mount | M-MEG5 2177-80 |
| 483 | 12/21/94 | Smith Barney Earnings Shortfall; Move to U | M-MEG5 1785-86 |
| 484 | 12/21/94 | Merrill Lynch Lowering Intermed.-term Opinion and Eps Estimates | M-MEG5 1846 |
| 485 | 12/21/94 | Reuter Marvel out to Near-tem Neutral by Merrill | M-MEG5 1847 |
| 486 | 12/21/94 | CS First Boston Estimate Revisions | M-MEG5 1763 |
| 487 | 12/22/94 | Fax to Bobby Jenkins from Joseph Dicamillo Merrill Lynch-baseball Strike and Hockey Lockout | M-MEG5 2028-30 |
| 488 | 12/22/94 | Fax to Bobby Jenkins from Joseph Dicamillo First Boston - Estimate Revisions | M-MEG5 2032-35 |
| 489 | 12/25/94 | The Tampa Tribune New Card Releases Plentiful for Holidays | |
| 490 | 12/27/94 | Smith Barney Wall Street Transcript Interview | M-MEG5 1724-31 |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 491 | 12/28/94 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Resolutions re Superhero Enterprises attached | MMB1 0254-63 |
| 492 | 12/28/94 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Ivan, Keith and Stephen Snyder] | MMB1 0264-77 |
| 493 | 03/30/95 | Marvel III Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 12/31/94 | EY 049305-428 |
| 494 | 03/24/95 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/94 | DEF 008240-88 |
| 495 | 03/31/95 | Marvel Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 12/31/94 | DEF 012789-847 |
| 496 | 03/31/95 | Marvel (Parent) Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/94 | EY 049184-304 |
| 497 | 12/31/94 | Marvel Entertainment Ratio, S&P Medians Handwritten Notes | DEF 6412-13 |
| 498 | 12/31/94 | Marvel Entertainment Ratio, S&P Medians | DEF 6379-80 |
| 499 | 1995 | Marvel Entertainment Group, Inc. 1995 Budget – Bobby Jenkins – All Departments | M-MEG3 1075-119, M-FS5 2394-99 |
| 500 | 1995 | Marvel Entertainment Group, Inc. 1995 Financial Model And Analysis | DEF 7978-8040 |
| 501 | 1995 | Skybox International Inc. Information Memorandum | DEF 7964-77 |
| 502 | 01/95 | Toy Biz, Inc. Confidential Information Memorandum | DEF 18502-62 |
| 503 | 1995 | Fleer Skybox Financial Analysis & Proposal | M-SP1 0850-62 |
| 504 | 01/14/95 | Los Angeles Times Article "For NHL, It's Back to Work" | |
| 505 | 01/18/95 | Memorandum re:  Fleer Trading Cards Return Policy | M-JB9 0519 |
| 506 | 01/20/95 | Merrill Lynch Shares up on No Real News | DEF 014818-19 |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 507 | 02/22/95 | Skybox International Inc. 1995 Plan Summary | M-FS5 320-50 |
| 508 | 02/03/95 | Letter To Steven Eighner From Terry Stewart re: Response To Letter From Eighner | CJ24 97-99 |
| 509 | 02/10/95 | Merrill Lynch Quarter as Expected; No Change in Outlook | M-MEG5 2174-76 |
| 510 | 02/23/95 | Toy Biz Inc. Prospectus Offering Of 3,000,000 Shares Of Class A Common Stock | |
| 511 | 02/28/95 | Merrill Lynch Presentation To Marvel Entertainment Group, Inc. Regarding Financial Alternatives | M-JB10 1175-1205 |
| 512 | 03/01/95 | Letter To Marvel Entertainment Group Lenders From Bobby Jenkins re:  Requesting New Revolving Credit Line | DEF 15762 |
| 513 | 1995 | Viacom/Paramount & Skybox Partnership Presentation | M-SP19 1067-80 |
| 514 | 03/95 | Marvel Entertainment Group, Inc. Confidential Information Memorandum | DEF 7929-8124 |
| 515 | 03/03/95 | Value Line Baseball Cards Down | DEF 014825 |
| 516 | 03/08/95 | Special Meeting of the Board of Directors of MEG | MMB1 0278-98 |
| 517 | 03/09/95 | Marvel Entertainment Group, Inc. Exhibits to Form S-3: Resgistration Statement Under the Securities Act of 1933 | M-IS11 2165-2452 |
| 518 | 03/11/95 | Letter To Greg Woodland From Bobby Jenkins re: Covenants On The Bonds And EBITDA/Interest | DEF 7844-48 |
| 519 | 1995 | MEG Debt Availability Issues | DEF 17129-31 |
| 520 | 03/14/95 | Marvel Entertainment Group Inc. Form S-3 Registration Statement | M-IS11 2080-99 |
| 521 | 03/14/95 | Fax To Greg Woodland From Marvel Entertainment Group, Inc. Enclosing Financials | DEF 19016-18 |
| 522 | 03/14/95 | Marvel Entertainment Group, Inc. Form S-3 Registration Statement | |
| 523 | 03/14/95 | Marvel Entertainment Group, Inc. Debt Securities Prospectus | A 1316-37 |
| 524 | 03/15/95 | Fax to Jenkins from Fishman Re: Barrington Research Associates - Increase in Year-end Return Reserves Results in Lower Q4 | M-JB11 0690-96 |
| 525 | 03/22/95 | Mattel Inc. Form 10-K for the Fiscal Year Ended December 31, 1994 | |
| 526 | 03/24/95 | Hasbro Inc. Form 10-K for the Fiscal Year Ended December 25, 1994 | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 527 | 03/24/95 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1994 | |
| 528 | 03/24/95 | Marvel Entertainment Group, Inc. Form 10-K For The Fiscal Year Ended December 31, 1994 | B 798-847 |
| 529 | 03/27/95 | Facsimile To Greg Woodland From Bobby Jenkins Enclosing Marvel Entertainment Group, Inc. Consolidated Statements Of Income | DEF 7832-35 |
| 530 | 03/28/95 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1994 | |
| 531 | 03/30/95 | S&P Downgrading Marvel Entertainment to Hold from Buy | DEF 014823 |
| 532 | 03/31/95 | Tyco Toys Inc. Form 10-K405 for the Fiscal Year Ended December 31, 1994 | |
| 533 | 05/12/95 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 03/31/95 | EY 046772-85 |
| 534 | 05/12/95 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/95 | 14 pages |
| 535 | 05/12/95 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 03/31/95 | DEF 008198-211 |
| 536 | 05/12/95 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 03/31/95 | 14 pages |
| 537 | 04/95 | Fleer Corp. Confectionary Division Confidential Offering Memorandum | MJB9 484-516 |
| 538 | 1995 | Presentation To MacAndrews & Forbes: Marvel Entertainment Group, Inc. – Review Of Financing Alternatives | DEF 15504-16 |
| 539 | 04/03/95 | Smith Barney Lingering Sports Cards and Comic Book Weakness | DEF 014820-22 |
| 540 | 04/03/95 | Merrill Lynch Marvel Announces Earnings Range for the Year | DEF 014811-12 |
| 541 | 04/13/95 | First Boston Marvel's Annual Analyst Meeting | DEF 014792-93 |
| 542 | 04/18/95 | Merrill Lynch A Lot of Moving Parts | BS 020784-87 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 543 | 04/18/95 | Special Meeting of the Board of Directors of MEG | MMB1 0229-304 |
| 544 | 04/19/95 | Facsimile To Greg Woodland From Chemical Securities Inc. re: $350MM Unsecured 7-Yr. Marvel Entertainment Group, Inc. Term Loan | DEF 15774-85 |
| 545 | 04/19/95 | Facsimile To Greg Woodland From Chemical Securities Inc. re: Marvel Entertainment Group, Inc. $350MM Unsecured 7-Year Term Loan Script For Calls To Banks | DEF 15766-73 |
| 546 | 04/20/95 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Bobby Jenkins, Paul Shapiro] | MMB1 0305-07 |
| 547 | 04/20/95 | Facsimile To Greg Woodland From Andy Skobe re: Marvel Entertainment Group, Inc. Consolidated Statements Of Income | DEF 8471-85 |
| 548 | 04/21/95 | Marvel Entertainment Group, Inc. Proxy Statement For Annual Meeting Dated 05/24/95 | B 130-60 |
| 549 | | Intentionally omitted - Duplicate of DX 551 | |
| 550 | 04/24/95 | Second Amendment to the Amended and Restated Credit and Guarantee Agreement (dated as of August 30, 1994) | M-JB9 1939-74 |
| 551 | 04/24/95 | Marvel Entertainment Group, Inc. And Fleer Corp. $350,000,000 Credit And Guarantee Agreement | M-JB9 166-289 |
| 552 | 04/26/95 | Marvel Entertainment Group Inc. Form 8-K Current Report re: First Amendment to the Amended and Restated Credit and Guarantee Agreement dated as of August 30, 1994 | |
| 553 | 04/27/95 | NationsBank Analyst Report for Marvel Entertainment Group, Inc. | BS 039990-45 |
| 554 | 05/95 | Marvel Entertainment Group, Inc. Presentation To Rating Agencies | DEF 8138-73 |
| 555 | 05/04/95 | Hudson Stone Group Transcript Of Marvel Entertainment Group First Quarter Earnings Conference Call | DEF 13848-63 |
| 556 | 05/09/95 | Merrill Lynch Meeting with Management; 1q Results | BS 020852-55 |
| 557 | 05/11/95 | Mattel Inc. Form 10-Q for the Quarterly Period Ended March 31, 1995 | |
| 558 | 05/12/95 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended April 2, 1995 | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 559 | 05/12/95 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended March 31, 1995 | |
| 560 | 05/12/95 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended March 31, 1995 | |
| 561 | 05/18/95 | Marvel – Bobby Jenkins Presentation To Rating Agencies (With Notes) | M-JB9 1047-95 |
| 562 | 05/24/95 | Annual Meeting of Stockholders; Oath and Final Report of Inspector of Election attached | MMB1 0308-15 |
| 563 | 05/31/95 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Frank O'Connell, Jay Ladd, Tommie Smith]; Employment Agreement and Stock Option Agreements attached | MMB1 0316-77 |
| 564 | 06/08/95 | Marvel III Holdings Inc. NationsBank Wire Transfer 9-1/8% Senior Secured Notes Collection Letter | DEF 9469 |
| 565 | 06/28/95 | Smith Barney Notes Attractive to Investors | DEF 014826-41 |
| 566 | 08/11/95 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/95 | EY 047244-58 |
| 567 | 08/11/95 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/95 | DEF 005899-914 |
| 568 | 08/11/95 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/95 | EY 047182-96 |
| 569 | 08/11/95 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 06/30/95 | 15 pages |
| 570 | 1995 | Disney/Fleer Skybox – Presentation A Partnership For Growth | M-SP1 800-49 |
| 571 | 1995 | Marvel (Parent) Holdings Inc. Exhibits to Form S-1: Registration Statement Under the Securities Act of 1933 | EY 015549-739 |
| 572 | 07/02/95 | New York Times Article; "Pro Basketball Four Elements Tangle In Volatile Lockout Mix | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 573 | 07/03/95 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Bobby Jenkins, Paul Shapiro, Aldo Sallustro] | MMB1 0378-81 |
| 574 | 07/10/95 | Standard & Poor Analyst Report for Marvel Entertainment Group, Inc. | DEF 008125-26 |
| 575 | | Intentionally omitted - Duplicate of DX 574 | |
| 576 | 07/10/95 | Topps Co. Inc. Form 10-Q for the Quarterly Period Ended May 27, 1995 | |
| 577 | 07/18/95 | Merrill Lynch BA Labor Dispute Just When it Looked Safe | DEF 014804-13 |
| 578 | 07/25/95 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Resolutions re Andrews Group Savings and Investment Plan attached | MMB1 0382-87 |
| 579 | 08/01/95 | Moody's Investor Service Analyst Report for Marvel Entertainment Group, Inc. | DEF 008132-33 |
| 580 | 08/01/95 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Jeffrey Kaplan] | MMB1 0388-90 |
| 581 | 08/01/95 | Facsimile To Greg Woodland From Terry Stewart re:  Moody's Assigns Ratings To The Proposed Shelf Filing Of Marvel Entertainment Group, Inc. | DEF 7802-05 |
| 582 | 08/28/95 | Mafco Holding Co. #0144 Journal | DEF 9468 |
| 583 | 08/08/95 | Mattel Inc. Form 10-Q for the Quarterly Period Ended June 30, 1995 | |
| 584 | 08/10/95 | Transcript Of Marvel Entertainment Group, Inc. Second Quarter Earnings Conference Call | DEF 13883-900 |
| 585 | 08/14/95 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended June 30, 1995 | |
| 586 | 08/15/95 | Merrill Lynch It's Still a Second Half Growth Story | BS 020847-50 |
| 587 | 08/16/95 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended July 2, 1995 | |
| 588 | 08/23/95 | Scholastic Corp. Form 10-K for the Fiscal Year Ended May 31, 1995 | 52 pages |
| 589 | 09/01/95 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Joseph King] | MMB1 0391-93 |
| 590 | 09/12/95 | Meeting of the Board of Directors of MEG | MMB1 0394-97 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 591 | 09/14/95 | Order in Weiss v. Perelman, et al. Southern District of New York 94 Civil 1265 (LLS) | 2 pages |
| 592 | 09/27/95 | Marvel Entertainment Group Amendment No. 1 To Form S-3 Registration Statement | 39 pages |
| 593 | 11/13/95 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/95 | EY 005684-98 |
| 594 | 11/13/95 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/95 | 15 pages |
| 595 | 11/13/95 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/95 | M-SP18 1428-42 |
| 596 | 11/13/95 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 09/30/95 | 15 pages |
| 597 | 10/10/95 | Topps Co. Inc. Form 10-Q for the Quarterly Period Ended August 26, 1995 | 13 pages |
| 598 | 10/15/95 | Unanimous Written Consent of the Executive Committee of the Board of Directors; Resolutions re MEG Savings and Investment Plan attached | MMB1 0398-402 |
| 599 | 11/01/95 | Moody's Shelf Ratings Reflect Strong Market Position | DEF 008128 |
| 600 | 11/01/95 | Mattel Inc. Form 10-Q for the Quarterly Period Ended September 30, 1995 | 15 pages |
| 601 | 11/09/95 | Dow Jones and Retuters Company, "Marvel Entertainment Earnings-3: Cites Comic Book Market" | 1 page |
| 602 | 11/09/95 | Transcript Of Marvel Entertainment Group Third Quarter Earnings Release Conference Call | DEF 13923-48 |
| 603 | 11/13/95 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended September 30, 1995 | 15 pages |
| 604 | 11/14/95 | Tyco Toys Inc. Form 10-Q for the Quarterly Period Ended September 30, 1995 | 19 pages |
| 605 | 11/14/95 | Marvel Comics Group 1996 Business Plan Overview | M-JB3 4718-29 |
| 606 | 11/15/95 | Smith Barney Comics 'N Cards Derail Growth | BS 020819-26 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 607 | 11/15/95 | Hasbro Inc. Form 10-Q for the Quarterly Period Ended October 1, 1995 | 13 pages |
| 608 | 11/22/95 | Letter To Bill Bevins From Kenneth Ziffren re: Spiderman | M-SL1 0784 |
| 609 | 12/05/95 | Meeting of the Board of Directors of MEG | MMB1 0403-04 |
| 610 | 12/07/95 | Smith Barney High Yield Research Conference | DEF 6607-13 |
| 611 | 12/07/95 | Marvel Comics Group 1996 Business Plan Overview | M-JB3 4703-17 |
| 612 | 12/12/95 | Memorandum To Jeff Kaplan From Tommie Smith re: First Quarter Objectives For Earnings And Cash | M-JB3 470-72 |
| 613 | 12/22/95 | Minutes of the Audit Committee of MEG; Audit materials attached | MMB1 0405-23 |
| 614 | 12/29/95 | Action by Unanimous Written Consent of the Executive Committee of the Board of Directors [resolutions re Panini and MEG Savings and Investment Plan] | MMB1 0424-32 |
| 615 | 11/14/95 | Tyco Toys Inc. Form 10-Q/A for the Quarterly Period Ended September 30, 1995 | 21 pages |
| 616 | 03/28/96 | Marvel III Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 12/31/95 | EY 048161-223 |
| 617 | 03/28/96 | Marvel Entertainment Group, Inc. Form 10-K405: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/95 | 57 pages |
| 618 | 03/28/96 | Marvel Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Fiscal Year Ended 12/31/95 | DEF 012027-84 |
| 619 | 03/28/96 | Marvel (Parent) Holdings Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/95 | EY 007143-258 |
| 620 | 01/96 | Marvel Entertainment Group Overview, Prepared By Chase | BS 057061-69 |
| 621 | 01/96 | Toy Biz Presentation | M-SP18 1586-1614 |
| 622 | 01/96 | Fleer Corp. Entertainment And Business Development Revenue Comparisons | MRV 1153 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 623 | 01/04/96 | Press Release, " Marvel Entertainment Restructures Publishing And Trading Card Operations" | M-JB7 2839-40 |
| 624 | 01/25/96 | Marvel Comics Group 1996 Plan (Plan pages are intact) | M-JB3 4833-68 |
| 625 | 01/31/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors [resolutions establishing Chemical Bank account] | MMB1 0434-38 |
| 626 | 02/96 | "Entertainment/Edutainment Software Industry Dynamics Presentation" | M-JB3 1432-96 |
| 627 | 02/01/96 | Letter To Gerry Kessel From Nancy Gill re: Interest Due | DEF 9492 |
| 628 | 02/07/96 | Materials Prepared For Discussion MacAndrews & Forbes Holdings | M-SP19 788-803 |
| 629 | 02/19/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors [Scott Marden officer and director, including By-law amendment from 11 directors to 12] | MMB1 0439-43 |
| 630 | 02/27/96 | Action of the Management Compensation and Stock Option Committee of the Board of Directors without a Meeting [Panini employees] | MMB1 0444-47 |
| 631 | 03/01/96 | Third Amendment to the Credit and Guarantee Agreement (dated as of August 30, 1994) | 36 pages |
| 632 | 03/96 | Marvel Entertainment Group Information Package | DEF 7500-48 |
| 633 | 03/05/96 | Minutes of the Audit Committee of MEG | MMB1 0448-49 |
| 634 | 03/05/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors [resolutions and attachments re Chemical Bank and Citibank signatories] | MMB1 0450-55 |
| 635 | 03/06/96 | Press Release, " Marvel Revamps Sports Trading Card Operations -Announces Fourth Quarter Charge And Year-End Results" | M-SP9 1100-02 |
| 636 | 03/06/96 | Meeting of the Board of Directors of MEG | MMB1 0460-63 |
| 637 | 03/08/96 | Hobby Division Preliminary 1996 Business Plan | M-JB3 427-55 |
| 638 | 03/14/96 | Merrill Lynch Another Disappointment; Cautious but Hopeful | BS 020805-08 |
| 639 | 02/03/96 | Financial Charts re: Panini Group Consolidated | M-JB3 2358-73; M-JB3 3695-727 |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 640 | 03/22/96 | Mattel Inc. Form 10-K for the Fiscal Year Ended December 31, 1995 | 73 pages |
| 641 | 03/25/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors in Lieu of a Meeting; Resolutions re Amendments to Credit Agreements:  Fleer and Panini attached | MMB1 0456-59 |
| 642 | 03/25/96 | Marvel Entertainment Group 1995 Balance Sheets | BS 031608-774 |
| 643 | 03/26/96 | Marvel Comics Group Management Review | M-JB3 2432-47 |
| 644 | 03/26/96 | Tyco Toys Inc. Form 10-K for the Fiscal Year Ended December 31, 1995 | 61 pages |
| 645 | 03/28/96 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1995 | 56 pages |
| 646 | 05/13/96 | Marvel III Holdings Inc.Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 03/31/96 | EY 007126-41 |
| 647 | 05/13/96 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/96 | DEF 012392-407 |
| 648 | 05/13/96 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 03/31/96 | EY 007094-109 |
| 649 | 05/13/96 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 03/31/96 | EY 007110-25 |
| 650 | 03/31/96 | Marvel Entertainment Financials | DEF 10765-68 |
| 651 | 03/31/96 | Marvel Entertainment Financials | DEF 10765 |
| 652 | 03/28/96 | Marvel Entertainment Group Form 10-K 405 for the Fiscal Year Ended December 31, 1995 | 60 pages |
| 653 | 04/01/96 | Marvel Entertainment Group Inc. Form 10-K for the Fiscal Year Ended December 31, 1995 with Marvel Entertainment Group & Fleer Corp. Consent Number 1 dated February 9, 1996 and Marvel Entertainment Group & Fleer Corp. Third Amendment dated March 1, 1996 to the Amended and Restated Credit and Guarantee Agreement dated August 30, 1994 | 51 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 654 | 04/96 | Holding Company Covenant Calculations | M-JB1 164-65 |
| 655 | 04/12/96 | Meeting of the Management and Stock Option Committee of the Board of Directors | MMB1 0467-70 |
| 656 | 04/18/96 | Marvel Entertainment Group Proxy Statement for 1996 Schedule 14A | A 1230-50 |
| 657 | 04/29/96 | Marvel Entertainment Group Project Revival | MSP13 131-44 |
| 658 | 05/07/96 | Analyst's Opinion 1q96 Somewhat Light | BS 020776-79 |
| 659 | 05/09/96 | Merrill Lynch First Quarter as Expected | BS 020772-74 |
| 660 | 05/13/96 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended March 31, 1996 | 23 pages |
| 661 | 05/21/96 | Marvel Entertainment Group Annual Meeting of Stockholders; Oath and Final Report of Inspector of Election attached | MMB1 0472-73, 464-66, 471 |
| 662 | 05/23/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors [resolutions re Flexible Spending Plan] | MMB1 0474-79 |
| 663 | 05/28/96 | Financial Charts re: Panini Group Consolidated | M-JB3 680-91 |
| 664 | 05/30/96 | Smith Barney Striking a Balance | BS 020810-17 |
| 665 | 05/30/96 | Holding Company Covenant Calculations | DEF 5291 |
| 666 | 05/30/96 | Intentionally omitted duplicate of Exhibit 665 | |
| 667 | 06/04/96 | Financials Plan And Projected [Budgets] | M-JB3 916-28 |
| 668 | 06/04/96 | Fleer/Sky Box International Business Review | M-JB3 982-85 |
| 669 | 06/05/96 | Meeting of the Board of Directors of MEG | MMB1 0488-90 |
| 670 | 06/11/96 | Tyco Toys Inc. Form 10-K/A for the Fiscal Year Ended December 31, 1995 | 10 pages |
| 671 | 06/17/96 | Marvel Mania Cash Flow Concept Budgets Corporate Operating Forecast | M-JB3 1258-1338 |
| 672 | 08/06/96 | Marvel Comics Group Quarter 3 re: Forecast Discussion Points | M-JB3 811-18 |
| 673 | 06/30/96 | SkyBox Consent Number 3 to the Credit and Guarantee Agreement dated April 24, 1995 | 19 pages |
| 674 | 06/30/96 | Consent Number 2 and Fourth Amendment to the Amended and Restated Credit and Guarantee Agreement (dated as of August 30, 1994) | 10 pages |
| 675 | 08/14/96 | Marvel III Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/96 | EY 007006-24 |

## SCHEDULE B-2:  DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 676 | 08/14/96 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/96 | EY 008349-67 |
| 677 | 08/14/96 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 06/30/96 | EY 007025-42 |
| 678 | 08/14/96 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 06/30/96 | EY 007043-61 |
| 679 | 06/30/96 | Consent Number 2 And Fourth Amendment | 10 pages |
| 680 | 07/96 | Fleer/Sky Box International 2Q '96 Performance Review | M-JB3 1186-88 |
| 681 | 07/01/96 | Marvel Comics Group 1996 Plan Highlights | M-JB3 4681-702 |
| 682 | 07/01/06 | Marvel Entertainment Group July 1996 Information Package | BS 008446-81 |
| 683 | 07/96 | Mid-Year 1996 Bank Review | M-JB3 4101-66 |
| 684 | 07/96 | Holding Company Covenant Calculations | M-JB1 80-81 |
| 685 | 07/01/96 | Marvel Entertainment Group Consolidated (Including Toy Biz) First Half Comparative Statement Of Operations | M-JB3 1602-47 |
| 686 | 07/02/96 | Pr Newswire Marvel and Toy Biz to Form Marvel Studios to Facilitate Tv & Film Production Starring Marvel Characters | 2 pages |
| 687 | 07/08/96 | Marvel Entertainment Group, Inc. Form 4 Statement Of Changes In Beneficial Ownership | A-3240-46 |
| 688 | 07/17/96 | Marvel Entertainment Group, Inc. Letter To Marvel Entertainment Group, Inc. Lenders From Bobby Jenkins re:  Six-Month Operating Plan | DEF 15760-61 |
| 689 | 07/18/96 | Marvel Entertainment Group, Inc. Lenders Meeting Agenda And Mid-Year 1996 Bank Review | DEF 7549-616 |
| 690 | 07/26/96 | Unanimous Written Consent of the Executive Committee [Sale of Shares of common stock] | MMB1 0480-87 |
| 691 | 08/01/96 | Barrington Research Transition Largely Complete | BS 020795 |
| 692 | 08/96 | Fleer/Skybox International Comment Letter – YTD July Actual Results | M-JB3 946-70 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 693 | 08/96 | Operating Income Forecast | M-JB3 1015-21 |
| 694 | 08/96 | Fleer/Skybox International 3Q P&L – Trading Cards Only | M-JB3 939-44 |
| 695 | 08/19/96 | Fleer/Skybox Business Plan Agenda And Status | M-JB3 503-21 |
| 696 | 08/14/96 | CS First Boston Toy Biz | BS 020828-33 |
| 697 | 08/14/96 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended June 30, 1996 | 30 pages |
| 698 | 08/15/96 | Merrill Lynch Second Quarter Results and near Term Outlook | BS 020789-91 |
| 699 | 08/15/96 | Analyst's Opinion Transition Slow in 2q96 | BS 020781-82 |
| 700 | 08/15/96 | Action of the Management Compensation and Stock Option Committee [Edmund Feeley] | MMB1 0491-94 |
| 701 | 08/19/96 | Morgan Stanley Toy Biz:  What's Wrong with this Picture | BS 003240-49 |
| 702 | 08/20/96 | Fleer/Skybox International Business Review | M-JB3 1709-29 |
| 703 | 08/20/96 | Fleer/Skybox International Business Review With Handwritten Notes | M-JB3 467-69 |
| 704 | 08/22/96 | Smith Barney Toy Biz, Inc.:  Diversifying Toy Maker | BS 003222-33 |
| 705 | 08/23/96 | Marvel Comics Group July 1996 Operating Review & 1997 Business Plan Status | M-JB3 3636-58 |
| 706 | 08/27/96 | Fleer/Skybox International Business Review Index | M-JB3 1001-14 |
| 707 | 08/30/96 | Smith Barney Still in Transition | BS 020857-64, BS 020792-93 |
| 708 | 09/09/96 | Action of the Management Compensation and Stock Option Committee [David Schreff, Paul Shapiro]; Employment Agreement attached | MMB1 0495-511 |
| 709 | 09/10/96 | Marvel Entertainment Division Strategic Initiatives | M-SP1 2885-962 |
| 710 | 09/11/96 | Meeting of the Board of Directors of MEG | MMB1 0512-19 |
| 711 | 11/14/96 | Marvel III Holdings Inc.Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/96 | EY 047836-54 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 712 | 11/14/96 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/96 | 109 pages |
| 713 | 11/14/96 | Marvel Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the SEC Act of 1934 For The Quarterly Period Ended 09/30/96 | EY 047792-813 |
| 714 | 11/14/96 | Marvel (Parent) Holdings Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) fo the SEC Act of 1934 For The Quarterly Period Ended 09/30/96 | EY 006962-83 |
| 715 | 10/01/96 | Marvel Letter to Bear Stearns Re: Retention | BS 032524-29 |
| 716 | 10/01/96 | Daily Variety Marvel Sets a New Agenda | 3 pages |
| 717 | 10/08/96 | "Marvel 1996 Third Quarter Preliminary Results" by PR Newswire | DEF 013974-76 |
| 718 | 10/09/96 | Market Analysis By Merrill Lynch: "Rating & Estimates Lowered" | DEF 006931-32 |
| 719 | 12/10/96 | Market Analysis By Tejas Securities Group Inc. | DEF 013141-49 |
| 720 | 10/12/96 | Standard & Poor's Stock Reports Marvel Entertainment Group | BS 009925-28 |
| 721 | 10/12/96 | Marvel Comics Memorandum To Bobby Jenkins From Melissa Linsky re: Revised 1996 Forecast | M-JB3 3485-99 |
| 722 | 10/16/96 | Fixed Income Research Reaction to Recent Announcement Provides Buying Opportunity | M-IS2 0869-72 |
| 723 | 10/17/96 | "Andrews Group-Toy Biz -3-: Andrews Might Buy Equity at Marvel" by Dow Jones News | 1 page |
| 724 | 10/21/96 | Bear Stearns Daily Market Coverage and Industry Briefs | DEF 006633 |
| 725 | 10/21/96 | Facsimile To Greg Woodland From Todd Slotkin re: Analysts Reports | DEF 6928-32 |
| 726 | 10/22/96 | Smith Barney High Yield/emerging Markets Debt Research | DEF 012446-63 |
| 727 | 10/23/96 | Special Meeting of the Board of Directors of MEG | MMB1 0520-23 |
| 728 | 10/24/96 | Meeting of the Special Committee of the Board of Directors of MEG | MMB1 0524-25 |
| 729 | 10/24/96 | Action of the Management Compensation and Stock Option Committee [Scott Sassa] | MMB1 0526-29 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 730 | 10/28/96 | Bear Stearns Meeting With MacAndrews & Forbes | BS 010913-18 |
| 731 | 10/30/96 | Donaldson, Lufkin & Jenrette Presentation To Project Spider | DEF 5584-95 |
| 732 | 10/31/96 | Facsimile To Greg Woodland From Todd Slotkin re: Draft: Marvel Entertainment Group, Inc. Preliminary Projections | DEF 6007-08 |
| 733 | 11/96 | Marvel Entertainment Group, Inc. Confidential Information Package | DEF 6062-169 |
| 734 | 11/96 | Marvel – Toy Biz Transaction Summary And Marvel Financial Model | M-JB3 3046-58 |
| 735 | 11/03/96 | Standard & Poor's Stock Reports Toy Biz | BS 003220-21 |
| 736 | 11/04/96 | Morgan Stanley Toy Biz: Hold 'Em, Don't Fold 'Em | DEF 004962-63 |
| 737 | 11/06/96 | Lehman Brothers High Yield Research | M-IS2 0882-95 BS 028873 |
| 738 | 11/08/96 | Merrill Lynch memo re: Marvel Holdings Notes Collateral Coverage Analysis | ML 3814-18 |
| 739 | 11/08/96 | Marvel Comics Group Final 1996 Performance & 1997 Business Plan Review With Chase Manhattan | BS 027465-96 |
| 740 | 11/12/96 | "Marvel Third Quarter 1996 Results and Performance Update" by PR Newswire | 4 pages |
| 741 | 11/12/96 | "Perelman's Andrews Group Plans to Buy Marvel Stock on the Cheap" by Dow Jones News Service | 2 pages |
| 742 | 11/12/96 | Press Release from Marvel Entertainment Group Inc.: "Marvel Receives Andrews Proposal" | A 1984-85 |
| 743 | 11/12/96 | Marvel Entertainment Group, Inc. Press Release: Marvel Receives Andrews Proposal | KZ 1337-38 |
| 744 | 11/12/96 | Intentionally omitted duplicate of Exhibit 743 | |
| 745 | 11/13/96 | Smith Barney Call Note - Dropping Coverage | DEF 013177-79 |
| 746 | 11/14/96 | Marvel Entertainment Group Form 10-Q for the Quarterly Period Ended September 30, 1996 | A 724-55 |
| 747 | 11/14/96 | Morgan Stanley U.S. Investment Research - Toy Biz: Hold'em, Don't Fold'em... | DEF 014076-85 |
| 748 | 11/14/96 | Lehman Brothers High Yield Research | DEF 006898-912 |
| 749 | 11/15/96 | Merrill Lynch Not So Entertaining: the Squeeze | DEF 013171-72 |
| 750 | | Intentionally omitted - Duplicate of DX 749 | 1 page |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 751 | 11/19/96 | Marvel Entertainment Group, Inc. Bank Review | DEF 6174-239 |
| 752 | 11/19/96 | Bank Meeting re:  Marvel Outline Of HG Presentation | DEF 4588-93 |
| 753 | 11/19/96 | Intentionally omitted duplicate of DX 752 | |
| 754 | 11/20/96 | Presentation To Holders Of Marvel Holdings, Inc., Marvel (Parent) Holdings, Inc., Marvel III Holdings, Inc. Secured Notes | DEF 13180-202 |
| 755 | 11/20/96 | Marvel Entertainment Group, Inc. Form 8-K | EY 3514-42 |
| 756 | 11/21/96 | Jefferies & Company, Inc. Consumer Group Equity Research - Toy Biz | DEF 006874 |
| 757 | 11/21/96 | Merrill Lynch Updated Budget - 8k Filing | DEF 013170-72 |
| 758 | 11/21/96 | Marvel Distribution From Gary Fishman/David Pasquale Re: Morgan Stanley's Toy Biz Report | DEF 014095-99 |
| 759 | 11/21/96 | Market Analysis By Merrill Lynch: "Updated Budget" | DEF 006867 |
| 760 | 11/22/96 | Intentionally omitted duplicate of Exhibit 758 | |
| 761 | 11/22/96 | Marvel Distribution from Gary Fishman/David Pasquale Merrill Lynch Reports 11/15/96 and 11/21/96 | DEF 006866-69 |
| 762 | 11/22/96 | Unanimous Written Consent of the Executive Committee of the Board of Directors in Lieu of a Meeting; Resolutions re Panini Loan, election of Scott Sassa to Executive Committee, and Terry Stewart resignation attached | MMB1 0531-37, 530 |
| 763 | 11/22/96 | Toy Biz, Inc. Schedule 13D Amendment No. 1 | A-3010-17 |
| 764 | 11/25/96 | Marvel Distribution From Gary Fishman/David Pasquale Re: Moody Assigns Caa Rating to Us Bank Loans of Marvel, Debts of Marvel's 3 Immediate Parent Companied Downgraded to C, 11/25/1996 | DEF 013167-69 |
| 765 | 11/25/96 | SkyBox Consent Number 4 and Second Amendment to the Credit and Guarantee Agreement dated April 24, 1995 | 19 pages |
| 766 | 11/25/96 | Marvel Entertainment Group & Fleer Corp. Waiver Number 1 and Fifth Amendment to the Amended and Restated Credit and Guarantee Agreement dated August 30, 1994 | 11 pages |
| 767 | 11/27/96 | Marvel Distribution From Gary Fishman/David Pasquale Re: Bear Stearns Marvel Note | DEF 013175-76 |
| 768 | 11/29/96 | Toy Industry Analysis | BS 044987-02 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 769 | 12/96 | Marvel Entertainment Group, Inc. – Toy Biz, Inc. Confidential Information Memorandum | DEF 4712-807 |
| 770 | 12/96 | Marvel Entertainment Group, Inc. – Toy Biz, Inc. Lenders' Presentation | DEF 7303-30 |
| 771 | 12/02/96 | Marvel Distribution From Gary Fishman/David Pasquale Re: Valueline Report | DEF 013173-74 |
| 772 | 12/02/96 | First Call Earnings Estimates Summary for Toy Biz | BS 055846-47 |
| 773 | 12/04/96 | Draft Letter to Andrews Group Inc. from High River Limited Partnership re: Objection to Financing Proposal | CIVI 15718-38 |
| 774 | 12/04/96 | Minutes of the Audit Committee of MEG; E&Y Audit Report attached | MMB1 0538-67 |
| 775 | 12/04/96 | Meeting of the Board of Directors of MEG | MMB1 0568-70 |
| 776 | 12/04/96 | "Business Briefs / Nation & World" by Houston Chronicle | 2 pages |
| 777 | 12/04/96 | CS First Boston Presentation To The Special Committee Of Marvel Entertainment Group, Inc. – Preliminary Evaluation Of Andrews Group Proposal | KZ 335-67 |
| 778 | 12/05/96 | Marvel Distribution From Gary Fishman/David Pasquale Re: Marvel Report from Paul Kagan & Associates | DEF 013150-66 |
| 779 | 12/05/96 | Merrill Lynch Publishing - the Year Ahead | DEF 006816-25 |
| 780 | 12/05/96 | Intentionally omitted duplicate of Exhibit 778 | DEF 013150-66 |
| 781 | 12/05/96 | Marvel Entertainment Group – Covenant Analysis | 1 page |
| 782 | 12/06/96 | Memo from David Han to Ted Altman re: Marvel Entertainment's Corporate Opportunity to Purchase the Arad-Perlmutter Stock of Toy Biz | CIVI 18309-19 |
| 783 | 12/06/96 | Draft Letter to Andrews Group from High River Limited Partnership re: objection to financial proposal | CIVI 15705-17 |
| 784 | 12/06/96 | Marvel Entertainment Group 1997 Planning Presentation | M-JB3 4631-59 |
| 785 | 12/09/96 | Fax from Ted Altman to David Friedman, Andrew Booth and Steve Adams re: High River Limited Partnership letter | CIVI 15697-704 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 786 | 12/09/96 | Fax from Ted Altman to Andrew Booth, Steve Adams and David Friedman re: High River Limited Partnership letter | CIVI 18244-49 |
| 787 | 12/09/96 | Marvel Entertainment Group, Inc. – Toy Biz, Inc. Lenders' Presentation | DEF 6240-328 |
| 788 | 12/10/96 | Letter To Andrews Group, Inc. From High River Limited Partnership re: Objection To Financing Proposal For Marvel | DEF 5442-43 |
| 789 | 12/10/96 | Letter from High River Limited Partnership to Andrews Group Incorporated & CC: Marvel Entertainment Group Inc. Re: Financing proposal designed to acquire the common stock of Toy Biz, Inc. | CIVI 18254-59 |
| 790 | 12/11/96 | Letter to Kasowitz Hoff Benson Torres & Friedman from Gordon Altman Butowsky Weitzen Shalov & Wein re: enclosed copies of Marvel Toy Biz License Agreement and Indentures for Marvel Holdings Inc., Marvel (Parent) Holdings Inc. and Marvel III Holdings Inc. | CIVI 18280-306 |
| 791 | 12/12/96 | Letter to Carl Icahn from Howard Gittis re: Andrews Group proposal is in the best interest of Marvel and its shareholders | DEF 13981-82 |
| 792 | 12/12/96 | Fax Cover Sheet to Josh Sorensen from Offline Prints, Attached Is Fleer Corp. Company Report (06/03/92) | BS 008753-86 |
| 793 | 12/12/96 | Special Meeting of the Board of Directors of MEG | MMB1 0571-73 |
| 794 | 11/12/96 | Marvel Entertainment Group, Inc. Press Release "Marvel Receives Andrews Proposal" | DEF 14292-93 |
| 795 | 12/13/96 | Facsimile to Carl Icahn and Andrew Booth of Jefferies & Co. from Fried Frank Harris Shiver & Jacobson re: Andrews Group proposal | CIVI 18236-41 |
| 796 | 12/13/96 | Project Marvelous – Presentation To The Special Committee Of The Board Of Directors, Prepared By Wasserstein Perella & Co. | DEF 14178-291 |
| 797 | 12/13/96 | Marvel Entertainment Group, Toy Biz, Inc. Lenders' Meeting Presentation | BS 054992-5114 |
| 798 | 12/16/96 | Marvel Entertainment Group - Tejas Securities Group, Inc. Report | DEF 013141-49 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 799 | 12/19/96 | Letter to Marvel Entertainment Group, Inc. Board of Directors from High River Limited Partnership re: alternative to the financing proposal by Andrews Group | M-SP10 630-31 |
| 800 | 12/23/96 | Memorandum to Ted Altman from David Hahn re: consequences of payment default on Marvel Holdings Inc., Marvel (Parent) Holdings Inc and Marvel III Holdings Inc.'s Notes | CIVI 18201-26 |
| 801 | 12/24/96 | Letter To Special Committee Of The Board Of Directors Of Toy Biz From Wasserstein Perella & Co. re: Fairness Opinion | DEF 3810-12 |
| 802 | 12/26/96 | Bear Stearns Marvel Entertainment Group, Inc. Presentation | EY 013273-32 |
| 803 | 12/26/96 | Letter to Carl Icahn of High River from Counsel to Special Committee of Marvel Entertainment Group, Inc. re: response to Icahn's letter of 12/19/96 | 1 page |
| 804 | 12/26/96 | Special Meeting of the Board of Directors of MEG | MMB1 0574-83 |
| 805 | 12/26/96 | CS First Boston Presentation To The Special Committee Of Marvel Entertainment Group, Inc. - Evaluation Of Andrews Group Proposal | BS 040873-906 |
| 806 | 12/27/96 | PR Newswire - High River Limited Partnership Comments on Chapter 11 Filing of Marvel Entertainment | |
| 807 | 12/27/96 | Motion of Debtors Pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure to Direct Joint Administration of Cases | 15 pages |
| 808 | 12/27/96 | First Boston Letter To Marvel Entertainment Group, Inc. Board Of Directors re: Fairness Opinion | DEF 13137-38 |
| 809 | | Intentionally omitted - Duplicate of DX 810 | |
| 810 | 12/27/96 | Disclosure Statement Relating To Joint Plan of Reorganization | 218 pages |
| 811 | 12/27/96 | Voluntary Petition Bankruptcy Court | 21 pages |
| 812 | 12/28/96 | Los Angeles Times Article "Marvel Falls Into Clutches of Chapter 11 Courts" | 3 pages |
| 813 | 04/15/97 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/96 | M-JB3 5107-33 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 814 | 04/15/97 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/96 | 71 pages |
| 815 | 12/31/96 | Marvel Entertainment Group, Inc. Form 10-K/A: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/96 | M-IS11 1217-36 |
| 816 | 1997 | Bear Stearns Presentation "Marvel Mania" | BS 009349-427 |
| 817 | 1997 | Bear Stearns Presentation "Summary Of Key Valuation Assumptions" | BS 064844-83 |
| 818 | 1997 | Panini Group – Business Review | M-JB3 4442-48 |
| 819 | 01/09/97 | Letter to The Honorable Helen S. Balcik from Neil B. Glassman Re: Appointed Official Bonholders' Committee for Marvel Holding Companies | 2 pages |
| 820 | 01/02/97 | Facsimile to Carl Icahn, Andrew Kurtz, Vincent Intrieri, Ted Altman, Mark Weitzen, David Hahn enclosed draft letter to John McLaughlin, Jr., Esq. Office of the United States Trustee from Kasowitz Benson Torres & Friedman re: request for official committee | CIVI 18195-97 |
| 821 | 01/06/97 | Motion for Vacatur Or Reconsideration of Scheduling Order | 129 pages |
| 822 | 01/09/97 | Presentation to the Creditor Committee | 114 pages |
| 823 | 01/09/97 | Jeffries & Co. Presentation To The Creditor Committee, "Marvel Entertainment Group, Inc. And Affiliated Companies" | M-SP10 388-498 |
| 824 | 01/13/97 | Letter to Marvel Entertainment Group, Inc. Board of Directors from Westgate International, Inc re: proposed financial alternative for Marvel Entertainment Group, Inc. | M-SP10 572-73 |
| 825 | 01/13/97 | Motion of Official Bondholders Committee For Relief From The Automatic Stay filed In re Marvel Holding Inc., Marvel (Parent) Holdings Inc and Marvel III Holdings Inc. filed in Bankruptcy Court C.A. No. 96-2066 | 32 pages |
| 826 | 01/14/97 | Reply Of Official Bondholders Committee To Debtor's Answer To Motion To Vacate Or Reconsider Scheduling Order filed in Bankruptcy Court C.A. No. 96-2069 | 7 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 827 | 01/15/97 | Letter to Marvel Entertainment Group, Inc from Weil Gotshal & Manges LLP re: Board of Directors taking no further action concerning alternative financial proposal | M-SP10 574-75 |
| 828 | 01/17/97 | Objection of Official Bondholders Committee to Debtors' Motion for Authorization to Obtain Secured Credit, Use Cash Collateral and Provide Adequate Protection filed in Bankruptcy Court C.A. No. 96-2069 | 19 pages |
| 829 | 01/23/97 | Order filed in Bankruptcy Court C.A. No. 96-2069 | 1 page |
| 830 | 01/28/97 | First Amended Joint Plan of Reorganization | |
| 831 | 01/28/97 | Order Approving the Debtors' Disclosure Statement, Form of Ballots and Proposed Solicitation Procedures | |
| 832 | 02/12/97 | Appointment of Committee of Equity Security Holders | 1 page |
| 833 | 02/14/97 | Letter to Carl Icahn from Marvel Entertainment Group, Inc. re: request for written chapter 11 plan proposal | LNB 10570-72 |
| 834 | 02/26/97 | Order Granting Relief From the Automatic Stay filed in Bankruptcy Court C.A. No. 96-2066, 96-2067, 96-2068 | 1 page |
| 835 | 03/05/97 | Letter to Marvel Entertainment Group, Inc. Board of Directors from Official Bondholders Committee, High River Limited Partnership, Westgate International., L.P. and United Equities Commodities Co. re: structure of financial proposal | LNB 10598-608 |
| 836 | 03/05/97 | Letter to Kasowitz, Benson, Torres & Friedman LLP and Chapman & Cutler from Simpson Thacher & Bartlett re: debtors reorganization plan | M-IS10 285-88 |
| 837 | 03/05/97 | Facsimile to Carl Icahn, Jouko T. Tamminen, Vicent Imtrieri, Andrew Kurtz, Marc Weitzen, Steve Schultz, John Reiss, Pillippe Katz, Morton Kirsch, Barry Blau from Kasowitz, Benson, Torres & Friedman enclosed proposal from the Bondholders Committee | CIVI 18101-14 |
| 838 | 03/05/97 | Memorandum to Carl Icahn, Steve Schultz, Tom Lauria, Vincent Intrieri, Marc Weitzen from Kasowitz, Benson, Torres & Friedman enclosed draft commitment letter | CIVI 11847-59 |

**SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE**

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 839 | 03/05/97 | Letter To Marvel Entertainment Group, Inc. Board Of Directors From Official Bondholders Committee, High River Limited Partnership, Westgate International, L.P. And United Equities Commodities Co. Confirming The Agreement Of The Stand-By Purchasers | LNB 10598-608 |
| 840 | 03/06/97 | Facsimile to Carl Icahn, Steve Schultz, Juoko Tamminen, Vincent Intrieri, Marc Weitzen from Kasowitz, Benson, Torres & Friedman enclosed revised Coommitment Letter | CIVI 11860-77 |
| 841 | 03/06/97 | Signature page to Arthur Andersen engagement letter | CIVI 18035-37 |
| 842 | 03/07/97 | Newswire "Andrews Group Terminates Marvel Stock Purchase Agreement" | M-MEG3 609 |
| 843 | 03/07/97 | Newswire "Andrew Group Terminates Marvel Stock Purchase Agreement" | 1 page |
| 844 | 03/07/97 | Letter to Weil Gotshal & Manges LLP from Simpson Thacher & Bartlett re: inappropriate for bondholders and debtors to take steps that may foreclose a review of all available options | 2 pages |
| 845 | 03/10/97 | "Perelman Drops Plan for Marvel Bondholders Set $365 Million Recapitalization Plan in Agreement with Ronald Perelman" by Hollywood Reporter | 2 pages |
| 846 | 03/10/97 | Letter to The Standby Purchasers | CIVI 18080-83 |
| 847 | 03/10/97 | Amendment No. 4 To Schedule 13D Filed By Marvel Entertainment Group, Inc. | 4 pages |
| 848 | 03/12/97 | Wall Street Journal Article "Marvel Plan From Icahn Irks Banks" | 2 pages |
| 849 | 03/13/97 | Letter to Marvel Entertainment Group, Inc. Board of Directors from Chase Manhattan Bank re: management continue to operate the companies and evaluate all options to reorganize the companies | 2 pages |
| 850 | 03/19/97 | Letter to Weil, Gotshal & Manges LLP from Kasowitz, Benson, Torres & Friedman re: Bondholders intend to direct Indenture Trustee to vote in favor of a new board of directors to Marvel Entertainment Group, Inc. | 2 pages |
| 851 | 03/20/97 | Facsimile to Ted Altman from White & Case enclosed letter to Carl Icahn from David Wallace of White & Case | CIVI 16221-43 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 852 | 03/20/97 | Facsimile to Carl Icahn, Vincent Intrieri, Andrew Kurtz, David Friedman, David Rosner, James Spiotro, Ted Altman, Steve Schultz from Gregory Pryor White & Case re: removal of the Marvel Entertainment Board of Direcotrs | CIVI 18038-48 |
| 853 | 03/21/97 | Letter to Weil, Gotshal & Manges LLP from Kasowitz, Benson, Torres & Friedman re: removing existing board and replacing with new members | 4 pages |
| 854 | 03/21/97 | Facsimile to Marc from Carl Icahn enclosing Arthur Andersen engagement letter | CIVI 18029-34 |
| 855 | 03/23/97 | Verified Complaint for Declaratory and Injuctive Relief Chase Manhattan Bank v. Lasalle National Bank et al  Adv. Proc. No. A-97-45 | 22 pages |
| 856 | 03/24/97 | Objection of Official Bondholders' Committee to Motion for Temporary Restraining Order filed in Bankruptcy Court C.A. Nos. 96-2069 through 96-2077 | 39 pages |
| 857 | 03/24/97 | Affidavit of Susan Atkins filed in Bankruptcy Court Nos. 96-2069 through 96-2077 | 12 pages |
| 858 | 03/24/97 | Hearing Transcript in Bankruptcy Court | 7 pages |
| 859 | 03/15/97 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/97 | EY 041871-94 |
| 860 | 03/23/97 | Affidavit of Bobby Jenkins in Support of Motion for Temporary Restraining Order and Preliminary Injunction filed in Bankruptcy Court Nos. 96-2069 through 96-2077 | 23 pages |
| 861 | 09/11/97 | Second Supplemental Emergency Application for an Order Appointing a Trustee | 25 pages |
| 862 | 04/11/97 | Memorandum to File from David Friedman re: Committee Confernece Call on April 11, 1997 | CIVI 18696 |
| 863 | 04/15/97 | Marvel Entertainment Group Form 10-K for the Fiscal Year Ended December 31, 1996 | |
| 864 | 04/18/97 | Facsimile to Carl Icahn, Ted Altman Greg Prior from Kasowitz, Benson, Torres & Friedman enclosed draft press release | CIVI 18734-35 |
| 865 | 04/24/97 | Amendment No. 5 to 13D of Marvel Entertainment Group Inc. | CIVI 8704-28, CIVI 18669 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 866 | 04/29/97 | Joint Chapter 11 Plan of Reorganization and Rights Offering | 37 pages |
| 867 | 04/29/97 | Disclosure Statement Relating To Joint Chapter 11 Plan Of Reporganization and Rights Offering | 106 pages |
| 868 | 04/29/97 | Facsimile to Vincent Intrieri, Steven Schultz, Ted Altman, Mark Weitzen, David Rosen from White & Case enclosed Schedule 13D of Marvel Entertainment Inc. | CIVI 12834-49 |
| 869 | 04/29/97 | Draft Presss Release "Marvel Bond Holders Submit Reorganization Plan to Bankruptcy Court" | CIVI 9816-19 |
| 870 | 05/05/97 | Facsimile to Carl Icahn, Vincent Intrieri, David Friedman, Ted Altman, Mark Weitzen, Stephen Schultz, John Reiss from White & Case enclosed draft letter | CIVI 18751-55 |
| 871 | 05/06/97 | Draft Letter From Marvel Holdings Inc. to Directors of Marvel Entertainment Group, Inc. re: Objection to Proposed Reorganization Plan | CIVI 18743-50 |
| 872 | 05/06/97 | Facsimile to Carl Icahn, Vincent Intrieri, David Friedman, Ted Altman, Mark Weitzen, Stephen Schultz, John Reiss from White & Case enclosed draft letter | CIVI 11897-905 |
| 873 | 05/07/97 | Facsimile to Ted Altman from White & Case enclosed draft letter | CIVI 18659-65 |
| 874 | 05/08/97 | Fax to Susan Atkins from Bobby Jenkins Oppenheimer & Co., Inc. - Recommendation | M-IS2 0967-71 |
| 875 | 05/14/97 | In re Marvel Entertainment Group, Inc. 209 B.R. 832 (D. Del. May 14, 1997) | 8 pages |
| 876 | 05/15/97 | Joint Plan of Reorganization | |
| 877 | 05/19/97 | Directors' Questionaire for DGCL § 228 Notice to Shareholders | CIVI 18614-28 |
| 878 | 05/21/97 | Supplemental Emergency Application for an Order Appointing a Responsible Officer or, in the Alternative, a Trustee, and for a Temporary Restraining Order Pending Determination of Such Application | 24 pages |
| 879 | 05/21/97 | Handwritten Notes | CIVI 16111-15 |
| 880 | 06/02/97 | Action of the 50.03% Stockholder of MEG | MMB2 031-33 |
| 881 | 06/13/97 | First Amended Joint Chapter 11 Plan of Reorganization | |
| 882 | 06/16/97 | Joint Plan of Reorganization | |
| 883 | 06/20/97 | Resignation of Jeffrey Kaplan | MMB2 44 |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 884 | 06/23/97 | Resignation of Paul Shapiro | MMB2 45 |
| 885 | 06/23/97 | Resignation of Scott Sassa | MMB2 46 |
| 886 | 06/26/97 | Minutes of the MEG Board Meeting | MMB2 50-55 |
| 887 | 06/26/97 | Marvel Studios Status Report | CIVl 10460-75 |
| 888 | 06/26/97 | Marvel Comics Group Board of Directors Business Review | CIVl 10481-561 |
| 889 | 06/27/97 | Notice of Action by Written Consent pf MEG and Marvel Holdings Inc. | MMB2 37-43 |
| 890 | 08/19/97 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/97 | CJ29 0195-223 |
| 891 | 07/08/97 | Minutes of the Meeting of the Special Committee and the Board of Directors of MEG | MMB2 56-58 |
| 892 | 07/09/97 | Minutes of the Board Meeting of MEG | MMB2 59-60 |
| 893 | 07/17/97 | Proposed Order | |
| 894 | 08/05/97 | Interim Order Authorizing Debtor to (i) Guarantee Financing of Non-Debtor Subsidiary Pursuant to 11 U.S.C. § § 364©(i) and 364 ©(3) and (ii) Take Corporate and Other Action in Connection With Borrowings by Non-Debtor Subsidiary Pursuant to 11 U.S.C.§ 363 | |
| 895 | 08/27/97 | Minutes of the Meeting of the Special Committee and the Board of Directors of MEG | MMB2 61-62 |
| 896 | 09/05/97 | Minutes of the Board Meeting of MEG | MMB2 63-64 |
| 897 | 09/12/97 | Debtors' Emergency Motion for Entry of an Order Enforcing the Automatic Stay | |
| 898 | 09/16/97 | Hearing Transcript | |
| 899 | 09/23/97 | Minutes of the Board Meeting of MEG | MMB2 65-66 |
| 900 | 11/19/97 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/97 | EY 008286-318 |
| 901 | 10/01/98 | Joint Written Consent to Action of the Sole Stockholder and Board of Directors in Lieu of a Special Meeting | MMB2 70-73 |
| 902 | 10/30/97 | Minutes of the Special Board Meeting | MMB2 67-69 |
| 903 | 10/30/97 | Complaint Marvel Entertainment Group, Inc. et al. v. Perelman et al. D.Del. | |
| 904 | 10/31/97 | Wall Street Journal Article "Marvel Sues Its Banks, Perelman, Toy Biz Holders Over Its Collapse | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 905 | 11/07/97 | Objection of the United States Trustee to the Application of Debtor for Order Authorizing Retention and Employment of Friedman, Kaplan & Seiler, LLP | |
| 906 | 11/18/97 | Letter to LaSalle National Bank from United Equities re: litigation against Perelman and his affiliates | LNB 37621-23 |
| 907 | 11/18/97 | Letter to LaSalle National Bank from United Equities re: litigation against Perelman and his affiliates | LNB 37624-26 |
| 908 | 11/18/97 | Letter to LaSalle National Bank from United Equities re: litigation against Perelman and his affiliates | LNB 37627-28 |
| 909 | 11/20/97 | Joint Chapter 11 Plan of Reorganization | |
| 910 | 12/05/97 | Affidavit of Vincent Intrieri filed in Bankruptcy Court C.A. Nos. 96-2069 through 96-2077 | LNB 1970-85 |
| 911 | 04/15/98 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/97 | 78 pages |
| 912 | 04/30/98 | Marvel Entertainment Group, Inc. Form 10-K/A: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/97 | CJ29 0340A-489 |
| 913 | 1998 | Marvel Entertainment Group, Inc. Consolidated Statements Of Income For The Years Ended [12/31/XX] | DEF 8476-85 |
| 914 | 05/15/98 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/98 | CJ29 0061-82 |
| 915 | 03/31/98 | Toy Biz, Inc. Form 10-K For The Fiscal Year Ended December 31, 1997 | |
| 916 | 08/19/98 | Marvel Entertainment Group, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/98 | CJ29 0007-32 |
| 917 | 08/20/98 | Marvel Entertainment Group, Inc. Amendment to Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/98 | 61 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 918 | 07/31/98 | Fourth Amended Joint Plan Of Reorganization Proposed By The Secured Lenders And Toy Biz (D. Del. 97-638) | A-1657-731 |
| 919 | 07/31/98 | Consent Order (D. Del. 97-638) | A-1733-53 |
| 920 | 11/16/98 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/98 | 37 pages |
| 921 | 10/01/98 | Mafco Litigation Trust Agreement | A 180-213 |
| 922 | 11/07/97 | Objection of the United States Trustee to the Application of Debtor for Order Authorizing Retention and Employment of Losco & Marconi, P.A. | |
| 923 | 03/24/99 | Marvel Enterprises Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/98 | EY 002506-89 |
| 924 | 04/01/99 | Marvel Entertainment Group, Inc. Form 10-K/A: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/98 | 10 pages |
| 925 | 05/07/99 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/99 | 159 pages |
| 926 | 03/24/99 | Marvel Enterprises, Inc. Form 10-K For The Fiscal Year Ended December 31, 1998 | |
| 927 | 05/20/99 | Memorandum to Carl Icahn from Berlack, Israels & Liberman LLP re: enclosed Judge's opinion dated 05/10/99 | CIVI 10099-128 |
| 928 | 08/09/99 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/99 | 83 pages |
| 929 | 11/04/99 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/99 | 27 pages |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 930 | 03/29/00 | Marvel Entertainment Group, Inc. Form 10-K: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Fiscal Year Ended 12/31/99 | 142 pages |
| 931 | 2000 | Brealey R. & S. Myers, Principles of Corporate Finance (6th ed.) | |
| 932 | 2000 | Hull, J.C., Options, Futures And Other Derivatives (4th ed.) | |
| 933 | 03/29/00 | Marvel Enterprises, Inc. Form 10-K For The Fiscal Year Ended December 31, 1999 | |
| 934 | 05/10/00 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 03/31/00 | 26 pages |
| 935 | 04/10/00 | Marvel Entertainment Group Licensing Receivables Write-Offs 1995-1998 | MRV 211 |
| 936 | 08/14/00 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 06/30/00 | 26 pages |
| 937 | 07/00 | "Predicting Financial Distress of Companies: Revisiting the Z-Score and Zeta Models" by Edward I. Altman | |
| 938 | 11/14/00 | Marvel Enterprises, Inc. Form 10-Q: Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 For The Quarterly Period Ended 09/30/00 | 23 pages |
| 939 | 10/06/00 | Carr, P & L Wu, The Finite Moment Logstable Process And Option Pricing | |
| 940 | 03/30/01 | Marvel Enterprises, Inc. Form 10-K For The Fiscal Year Ended December 31, 2000 | |
| 941 | 08/24/01 | Scholastic Corporation Form 10-K For The Fiscal Year Ended May 31, 2001 | |
| 942 | 08/24/01 | Joint Motion for Approval of Compromise and Settlement of Disputes and Approval of Notices to Securityholders | |
| 943 | 08/27/01 | Order Regarding Proposed Settlement, Settlement Hearing and Notice of Proposed Settlement | |
| 944 | 09/13/01 | Second Amended Complaint | |
| 945 | 11/19/01 | Order Approving Compromise and Settlement | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 946 | 02/05/02 | Marvel Entertainment Group Financails | CIVI 9774-81 |
| 947 | 03/04/02 | Defendants' Responses To Plaintiffs' Second Set Of Interrogatories | A 1942-82 |
| 948 | 03/05/02 | Marvel Entertainment Group Financials | CIVI 9782-88 |
| 949 | 03/15/02 | Expert Report of Robert W. Holthausen | |
| 950 | 03/19/02 | Bloomberg Professional Company Credit Rating Revisions | A 1843-46 |
| 951 | 03/29/02 | Expert Rebuttal Report of Robert W. Holthausen | |
| 952 | 03/07/03 | Settlement Agreement and Release between Marvel Enterprises, Inc. and Mafco Holdings Inc. | |
| 953 | 2004 | "Assessing the Probability of Bankruptcy" by Stephen A. Hillegeist, Elizabeth K. Keating, Donald P. Cram, & Kyle G. Lundstedt in the Review of Accounting Studies 9, pages 5-34 | |
| 954 | 11/04 | Hull, J.M. & A. White The Relationship Between Credit Default Swap Spreads, Bond Yields And Credit Rating | |
| 955 | 06/15/05 | International Institute For Conflict Prevention And Resolution Rules For Non-Administered Arbitration | |
| 956 | 2006 | Standard & Poor's Corporate Ratings Criteria 2006 | |
| 957 | 01/13/06 | Expert Report of Lawrence Hamermesh | |
| 958 | 03/01/96 | Marvel Entertainment Group & Fleer Corp. Consent Number 2 and First Amendment to the Credit and Guarantee Agreement dated April 24, 1995 | |
| 959 | 03/03/06 | Rebuttal Expert Report of Peter A. Fowler | |
| 960 | 03/03/06 | Expert Rebuttal Report of Robert W. Holthausen | |
| 961 | 03/03/06 | Expert Report of John E. Parsons | |
| 962 | No Date | Form 10-Q and 10-K filings for December 31, 1991 – November 30, 1995: Enquirer/Star Group, Inc., Hasbro, Inc., Marvel Entertainment Group, Inc., Mattel, Inc., Scholastic Corporation, the Topps Company, Inc., Tyco Toys, Inc. | |
| 963 | No Date | U.S. Treasury data from Bloomberg, LP | |
| 964 | No Date | Stock Price data from the University of Chicago's Center for Research in Stock Prices (CRSP) | |
| 965 | No Date | High Yield, Convertible & Rule 144A debt offering data from Thomson Financial Securities Data (SDC) | |

## SCHEDULE B-2: DEFENDANTS' EXHIBITS IN EVIDENCE

| TRIAL EX.NO. | DATE | DESCRIPTION | BATES NO. |
|---|---|---|---|
| 966 | No Date | Moody's and Standard & Poor's (S&P) debt ratings from Bloomberg, LP | |
| 967 | No Date | Standard & Poor's CreditWeek ratings reports | |
| 968 | No Date | Analyst Report for Marvel Entertainment Group, Inc. | |
| 969 | No Date | Fleer Corp. Entertainment and Development Revenue Comparisons | MRV 1153 |
| 970 | No Date | Handwritten chart showing share information | CIVI 11943-44 |
| 971 | No Date | Draft Prospectus of Marvel Holdings Inc. | CIVI 16203-05 |
| 972 | No Date | Ownership of Marvel Securities By The Standby Purchasers | LNB 2002-03 |
| 973 | No Date | Marvel Entertainment Group, Inc. Financial Model And Analysis DEF 13091-13101 | DEF 013091-101 |
| 974 | No Date | Marvel III Actual DEF 9467 | A-1907-08 |
| 975 | No Date | Marvel Entertainment Debt Availability Issues DEF 17129 | A-1874-77 |
| 976 | No Date | Handwritten Notes | |
| 977 | 12/16/00 | Plaintiffs' Response to MAFCO First Set of Interrogatories | |
| 978 | 02/22/02 | Plaintiffs' Response to MAFCO Second Set of Interrogatories | |
| 979 | 03/13/02 | Plaintiffs' Supplemental Response to MAFCO First Set of Interrogatories | |
| 980 | 03/13/02 | Plaintiffs Supplemental Response to MAFCO Second Set of Interrogatories | |
| 981 | 04/08/02 | Plaintiffs' Second Supplemental Response to MAFCO's Second Set of Interrogatories | |
| 982 | 07/26/02 | Plaintiffs' Third Supplemental Response to MAFCO First Set of Interrogatories | |
| 983 | 07/26/02 | Plaintiffs' Response to MAFCO Third Set of Interrogatories | |
| 984 | 04/08/02 | Plaintiffs' Second Supplemental Response to MAFCO's First Set of Interrogatories | |